**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. AND H. LUNDBECK A/S, | |
| Plaintiffs, | |
| v. | C.A. No. 19-1938-LPS (Consolidated) |
| ZENARA PHARMA PRIVATE LTD. ET AL., | **REDACTED PUBLIC VERSION** |
| Defendants. | |

<u>**PROPOSED FINAL PRETRIAL ORDER-PATENT**</u>

(Volume II of II)
(Exhibits 10-16)

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. AND H. LUNDBECK A/S,<br><br>         Plaintiffs,<br><br>   v.<br><br>ZENARA PHARMA PRIVATE LTD. ET AL.,<br><br>         Defendants. | C.A. No. 19-1938-LPS (Consolidated) |

## PROPOSED FINAL PRETRIAL ORDER-PATENT

(Volume II of II)
(Exhibits 10-16)

{01838385;v1 }

**EXHIBIT 10A**

**PLAINTIFFS' CODE TO DEPOSITION OBJECTIONS**

| Description | Code |
|---|---|
| Authenticity (FRE 901) | A |
| Argumentative | Arg |
| Attorney Objections Not Removed | AT |
| Not Best Evidence Rule Prohibits Introduction (FRE 1002, 1003 and/or 1004) | B |
| Beyond the Scope of Direct / Cross / Redirect Examination | BS |
| Beyond the Scope of Rule 30(b)(6) Deposition Topic | 30(b)(6) |
| Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) | C |
| Improper Character Evidence (FRE 404) | Char |
| Compound | Cmpd |
| Hearsay/Improper Use of Deposition (FRE 802 and/or FRCP 32) | H |
| Irrelevant and/or Immaterial (Relevance) (FRE 401/402) | R |
| Improper Designation / Counter Designation (FRE 106; FRCP 32(a)(6)) | IC |
| Incomplete Testimony (FRE 106; FRCP 32(a)(6)) | InT |
| Lack of Personal Knowledge or Competency (FRE 602) | L |
| Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) | LA |
| Legal Conclusion | LC |
| Leading (FRE 611) | LD |
| Lack of Foundation (FRE 103, 104 and/or 105) | LF |
| Misleading/Mischaracterizes Prior Testimony (FRE 401-403, 611) | M |
| Mischaracterizes Underlying Document (FRE 401-403, 611) | MD |
| Subject to Motion In Limine | ML |

**EXHIBIT 10A**

| Description | Code |
|---|---|
| Assumes Facts Not in Evidence | NE |
| Not disclosed or identified by Defendants in response to Plaintiffs' discovery requests (including in response to interrogatories propounded under FRCP 33) or as required by FRCP 26; not disclosed or identified in Defendants' contentions | ND |
| Nonresponsive | NR |
| Not Testimony | NT |
| Improper Lay or Expert Opinion (FRE 701-703) | O |
| Offer to Compromise, Settlement (FRE 408) | OC |
| Unfair, Prejudicial, Confusing and/or Misleading (FRE 403) | P |
| Reserved Because Exhibit Has Not Been Provided, the Copy Provided Is Illegible and/or the Entry Includes Multiple Documents | I |
| Calls for Speculation (FRE 602) | S |
| Vague/Ambiguous/Overbroad (FRE 611) | V |
| Privileged/Work Product (FRE 501/502) | W |
| Incomplete Document (FRE 106) | InD |
| Exhibit description on defendant exhibit list is inaccurate and/or incomplete | Desc |
| Not prior art | N |
| Summary requiring underlying data or information | Summ |
| Wrong exhibit provided by defendant(s) | W |
| Not a proper trial exhibit | X |
| Not relied upon in defendant expert report | NRU |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. and H. LUNDBECK A/S,<br><br>                Plaintiffs,<br><br>     v.<br><br>ZENARA PHARMA PRIVATE LTD., et al.<br><br>                Defendants. | Civ. Action No. 19-cv-1938 (LPS)<br>(Consolidated) |

**EXHIBIT 10B**

**DEFENDANTS' OBJECTION KEY FOR**
**DEPOSITION DESIGNATIONS**

**DEFENDANTS' KEY OF OBJECTIONS TO DEPOSITION DESIGNATIONS**

| Code | Objection |
|------|-----------|
| A | Authentication (FRE 901) |
| AA | Asked and Answered |
| AF | Assumes facts not in evidence (FRE 403, 602) |
| ARG | Argumentative |
| B | Not best evidence (FRE 1002) |
| C | Compound |
| D | Duplicative or cumulative (FRE 403) |
| F | Lack of foundation |
| H | Hearsay (FRE 801, 802) |
| HYP | Hypothetical |
| I | Incomplete (FRE 106, 403) |
| L | Leading question (FRE 611) |
| LC | Calls for a legal conclusion or opinion (FRE 701) |
| MIS | Mischaracterizes testimony or underlying document, misleading |
| MIL | Subject of motion *in limine* or other pending motion |
| N | Exhibit not timely produced (FRCP 26, 37), lacks production numbers, or illegible |
| NA | Narrative |
| NR | Non-responsive |
| O | Improper opinion testimony (FRE 701-704) |
| P | Privileged or attorney work product (FRE 501, 502) |
| PK | Lack of personal knowledge (FRE 602) |
| Q | Attorney colloquy (including objections) |
| R | Relevance (FRE 401, 402) |
| S | Speculation (FRE 602) |
| T | Outside the scope of the Rule 30(b)(6) topic (FRE 602, FRCP 30(b)(6)) |
| U | Unduly prejudicial, confusing, or misleading (FRE 403) |
| V | Vague, ambiguous (FRE 611) |

## EXHIBIT 11(A)

| | | | |
|---|---|---|---|
| OTSUKA  PHARMACEUTICAL  CO.,  LTD. and H. LUNDBECK A/S, | ) ) ) | | |
| Plaintiffs, | ) ) ) | Civil Action No. 19-cv-1938-LPS | |
| v. | ) ) | (consolidated) | |
| ZENARA PHARMA PRIVATE LTD., et al. | ) ) ) | | |
| Defendants. | ) ) | | |

## EXHIBIT 11(A)
### Plaintiffs' Deposition Designations (Apotex)

### Maria Cristina de Lima: October 21, 2021

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 6:22-7:5 | | | | |
| 7:12-17 | | | | |
| 8:1-13 | | | | |
| 9:12-15 | | | | |
| 10:4-11:20 | | | | |
| 12:3-13:16 | | | | |
| 14:8-16:4 | | 16:6-12 | R, P, L, LF | |
| 16:13-17:2 | | | | |
| 17:4-8 | | | | |
| 18:15-19:2 | | | | |
| 19:4-9 | | | | |
| 19:13-20:13 | | | | |
| 20:15-21:2 | S | | | |
| 21:4-5 | | | | |
| 21:7-22:6 | S | | | |
| 22:11-23:17 | | | | |
| 23:19-24:7 | | | | |
| 24:9-12 | | | | |
| 24:14-15 | | | | |
| 24:17-20 | | | | |
| 24:22-25:14 | | | | |
| 25:16-20 | | | | |
| 26:1-7 | | | | |

**EXHIBIT 11(A)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 26:9-27:1 | | | | |
| 27:3-5 | | | | |
| 27:9-28:22 | S | | | |
| 29:2-7 | S, HYP | | | |
| 29:9-19 | S, HYP | | | |
| 30:19-31:19 | S | | | |
| 31:21-22 | | | | |
| 32:2-22 | | | | |
| 33:10-16 | | | | |
| 33:20-34:10 | PK | | | |
| 34:12-41:21 | PK, S | 41:22-42:3 | R, P, L, LF | |
| 42:5-6 | | | | |
| 42:11-43:11 | | | | |
| 43:13-44:1 | | | | |
| 44:7-47:9 | S | | | |
| 47:11-18 | | | | |
| 48:5-49:17 | | | | |
| 50:5-51:5 | O, S, V | 51:6-7 | R, P | |
| 51:8-20 | O | | | |
| 51:22-52:12 | | | | |
| 52:17-54:5 | PK | | | |
| 54:9-55:15 | | | | |
| 55:19-57:9 | | | | |
| 57:14-60:16 | S | | | |
| 60:18-61:8 | V | 61:9-10 | R, P | |
| 61:11-22 | | | | |
| 62:2-4 | | | | |
| 62:8-64:10 | S | | | |
| 64:12-14 | | | | |
| 64:20-66:5 | | | | |
| 66:20-68:7 | T | 68:8-9 | R, P | |
| 68:10-12 | S, T | | | |
| 68:14-18 | | | | |
| 69:11-12 | | | | |
| 69:14-71:8 | | | | |
| 71:12-14 | | | | |
| 71:17-72:3 | | 72:4-5 | R, P, L, LF | |
| 72:5-9 | PK, S | | | |
| 72:19-73:1 | | | | |
| 73:9-74:15 | | | | |
| 75:17-77:2 | | | | |

## EXHIBIT 11(A)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 77:4-6 | | | | |
| 77:10-22 | | 78:1 | InT | 78:2 |
| 78:11-22 | V | | | |
| 79:4-81:22 | | | | |
| 82:2-84:17 | | | | |
| 85:3-91:21 | | | | |
| 92:1-3 | | | | |
| 92:5-94:3 | O, T | | | |
| 94:9-96:2 | S, PK | | | |
| 96:8-97:9 | | | | |
| 97:15-98:6 | | | | |
| 98:8-99:4 | | | | |
| 99:6-101:16 | MIS, S | 101:17-18 | R, P, L, LF | |
| 101:19-103:4 | S, PK | 103:7-12 | InT, C, R, H, P | 103:13-15 |
| 103:16-104:2 | | | | |
| 104:5-106:10 | | | | |
| 106:21-107:4 | P | | | |
| 109:16-111:1 | | | | |
| 111:4-22 | | | | |
| 112:3-4 | | | | |
| 112:6-113:6 | | | | |

**EXHIBIT 11(A)**

**Bhupesh Singh: October 13, 2021**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 5:13-17 | | | | |
| 6:1-6 | | | | |
| 7:3-10 | | | | |
| 8:2-4 | | | | |
| 10:1-2 | | | | |
| 10:6-7 | | | | |
| 10:9-19 | | | | |
| 10:21-11:17 | | | | |
| 12:3-5 | | | | |
| 12:14-15 | | | | |
| 14:11-12 | | | | |
| 14:14-21 | | 14:22-15:2 16:13-15 | InT, R, P | 15:22-16:12 |
| 16:20-17:8 | | | | |
| 18:2-11 | | | | |
| 20:2-4 | | | | |
| 20:18-19 | | | | |
| 20:21-21:4 | | 22:9-14 | | |
| 22:17-20 | | | | |
| 23:1-6 | | | | |
| 23:10-24:2 | | | | |
| 24:6-9 | | | | |
| 24:11-15 | | | | |
| 24:17-18 | | | | |
| 26:8-27:6 | O | 27:7-11 | R, P, L, LF | |
| 27:13-28:2 | | | | |
| 28:7-20 | R, PK, S | | | |
| 29:3-4 | | | | |
| 29:9-30:2 | | | | |
| 30:4-10 | | | | |
| 30:12-31:2 | | | | |
| 31:6-7 | | | | |
| 31:13-32:2 | | | | |
| 32:11-33:6 | O, T | 33:9-19 | R, P, L, LF, H | |
| 33:21-34:3 | O, T | 34:4-7 | R, P | |
| 34:8-17 | O, T | 34:18-35:10 | C, R, P, L, LF | |
| 35:11-36:7 | | | | |
| 36:9-37:1 | T | 37:2-6 | R, P | |
| 37:18-19 | | | | |
| 37:21-38:5 | O, T | 38:6-9 | R, P | |

## EXHIBIT 11(A)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 38:10-39:3 | O, T | | | |
| 39:5-40:4 | O | | | |
| 40:7-9 | | | | |
| 40:22-41:1 | | | | |
| 41:3-9 | | | | |
| 41:13-17 | | | | |
| 41:19-42:2 | | | | |
| 42:10-43:6 | | | | |
| 43:8-10 | | | | |
| 43:15-44:12 | | | | |
| 44:14-46:8 | | 46:9-21 | R, P | |
| 47:2-15 | | | | |
| 48:2-4 | | | | |
| 48:6-9 | | | | |
| 49:1-2 | | | | |
| 49:4-12 | | | | |
| 50:1-4 | | | | |
| 50:6-21 | | 50:22-51:6 | R, P, L, LF, H | |
| 51:10-15 | | | | |
| 51:18-21 | | 51:22 | R, P | |
| 52:1-6 | | | | |
| 52:8-10 | | | | |
| 52:12-21 | | | | |
| 53:1-19 | | | | |
| 54:2-5 | | | | |
| 54:7-55:6 | | | | |
| 55:9-12 | | | | |
| 55:22-56:4 | | | | |
| 56:19-20 | | | | |
| 57:2-9 | | | | |
| 57:11-58:6 | | 60:5-11 | InT, C, R, P, L, LF, H | 60:14-18 |
| 64:22-65:4 | | | | |
| 65:6-9 | | | | |
| 65:15 | | | | |
| 65:17 | | | | |
| 65:19-66:5 | MIS | | | |
| 66:13-15 | MIS | | | |
| 67:2-10 | | | | |
| 67:13-18 | | | | |
| 69:1-16 | | | | |

## EXHIBIT 11(A)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 69:18-72:6 | | | | |
| 72:9-17 | HYP, S | | | |
| 72:20-73:10 | | 73:12 | C, R, P | |
| 73:14-17 | | | | |
| 73:19-74:3 | | | | |
| 74:5-8 | | | | |
| 74:11-75:3 | | | | |
| 75:5-77:1 | | 77:2-15 77:17-20 78:1-5 | InT, C, R, H, P, L, LF | 77:16 77:21-22 |
| 79:10-80:22 | | | | |
| 81:2-3 | | | | |
| 81:5-8 | | | | |
| 81:18-22 | | | | |
| 82:5-19 | | | | |
| 83:1-11 | A, F, PK | | | |
| 84:2-4 | | | | |
| 84:12-85:6 | | 88:5-14 | R, H, L, LF, P | |
| 88:18-21 | PK, T | 88:22-89:1 | R, H, L, LF, P | |
| 89:2-4 | S, PK | | | |
| 89:14-21 | | 89:22-90:10 | C, R, H, L, LF, P | |
| 90:11-91:11 | PK, S | | | |
| 91:14-22 | PK | | | |
| 92:2-3 | | | | |
| 92:12-20 | PK | | | |
| 93:21-94:5 | | | | |
| 94:8-95:1 | | | | |
| 95:6-14 | O, R | | | |
| 95:16-96:2 | | | | |
| 96:4-8 | | 96:14-97:15 98:20-99:14 99:18-22 100:8:13 | InT, C, R, H, L, LF, P | 96:9-13 98:5-16 99:15-17 |

## EXHIBIT 11(A)

### Navin Vaya: October 22, 2021

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 7:5-8 | | | | |
| 7:12-19 | | | | |
| 8:5-9:4 | | | | |
| 10:11-11:5 | | | | |
| 11:10-13:9 | | | | |
| 13:11-13:16 | | | | |
| 13:18-13:20 | | | | |
| 14:9-22 | | | | |
| 15:3 | | | | |
| 17:8-13 | | | | |
| 17:18-20:11 | | | | |
| 20:21-22:17 | O, R | 22:18-22 | R, P | |
| 23:1-24:14 | O | | | |
| 25:2-21 | | | | |
| 26:10-29:5 | | | | |
| 29:10-31:3 | MIS | | | |
| 31:8-32:5 | MIS | | | |
| 33:11-35:2 | MIS, AA | | | |
| 35:9-37:1 | MIS, AA, ARG | | | |
| 37:4-22 | | | | |
| 38:7-39:12 | AA, MIS | 39:13-40:1 | InT, R, P | 40:2-7 |
| 40:8-41:16 | AA, MIS | | | |
| 41:19-42:2 | O, V | 42:3-4 | R, P | |
| 42:5-8 | O | | | |
| 42:10-20 | O, V | 42:21-22 | R, P | |
| 43:1-15 | O | 43:16-17 | R, P | |
| 43:18-44:8 | O | 44:9-18 | R, P, L, LF, H | |
| 44:19-22 | ARG | 45:1-13 | R, P, L, LF, H | |
| 46:8-11 | O, T | 46:12-14 | InT, R, P | 46:15-16 |
| 46:17-47:9 | O, T | | | |
| 47:11-49:1 | O, AA, MIS | 49:2-3 | InT, R, P | 49:4-5 |
| 49:6-50:21 | O, AA, ARG, T | 51:22-53:6 | InT, R, P, L, LF, H | 53:7-9 |
| 54:13-55:7 | | | | |
| 55:13-56:8 | AA | 56:11-12 | R, P | |
| 56:13-57:6 | AA, ARG | | | |
| 57:16-22 | AA | 58:1-2 58:4-5 | InT, R, P | 58:3 58:6-8 |
| 58:9-19 | AA, MIS, O | 58:20-59:1 | R, P | |
| 59:2-10 | O | 59:11-12 | InT, R, P | 59:13-18 |

**EXHIBIT 11(A)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 59:19-60:11 | O, AA, HYP | 60:12-13 | R, P | |
| 60:14-61:3 | HYP, O | 61:4-8 | R, P, L, LF | |
| 61:9-62:12 | ARG, AA, V | 62:13 | R, P | |
| 62:14-66:22 | | | | |
| 67:6-15 | PK | 67:17 | R, P | |
| 67:18-68:7 | | | | |
| 68:11-17 | O, V | 68:18-20 | InT, R, P | 68:21 |
| 68:22-69:2 | O | | | |
| 69:8-14 | | | | |
| 69:21-70:2 | | | | |
| 70:11-73:17 | AA | | | |
| 73:19-75:14 | O | 75:15-16 | R, P | |
| 75:17-22 | O | 76:1-2 | R, P | |
| 76:3-8 | O | | | |
| 76:11-17 | O, AA | 76:18-19 | R, P | |
| 76:20-77:6 | O, AA | 77:7-15 | InT, R, P, IC | 77:16-17 |
| 77:9-11 | O | 77:18-78:7 78:12-16 | InT, R, P, L, LF, H | 78:8-11 |
| 78:17-79:15 | AA, O, V | 79:16-17 | InT, R, P, L, LF, H | 79:18-80:11 |
| 80:12-81:3 | AA | | | |
| 81:6-82:5 | AA, V | | | |
| 82:7-15 | AA, MIS | 82:16-17 | InT, R, P | 82:18-19 |
| 82:20-84:14 | AA, ARG | 84:15-17 | InT, R, P | 84:18-85:2 |
| 85:3-89:14 | O, AA | 89:15-16 | R, P | |
| 89:17-91:20 | O, AA | | | |
| 92:7-94:7 | AA, O | 94:8-9 | InT, R, P | 94:10-11 |
| 94:12-17 | O | 94:18-21 | R, P | |
| 94:22-96:7 | O, AA | 96:8-9 | R, P | |
| 96:10-98:11 | | | | |
| 98:16-102:13 | O, V, AA | 102:14-15 | R, P | |
| 102:16-18 | O, AA | 102:19-103:3 | R, P | |
| 103:7-104:13 | | | | |
| 105:4-11 | AA | | | |
| 105:13-20 | | | | |
| 106:1-5 | | | | |
| 106:10-107:2 | MIS | 107:3-6 | R, P | R, H |
| 107:7-22 | | 108:1-8 | InT, R, P, L, LF, H | 108:9-19 |
| 108:20-22 | | | | |
| 109:6-110:8 | | | | |

**EXHIBIT 11(A)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 110:12-111:1 | | | | |
| 111:4-9 | O | | | |
| 111:16-112:13 | AA, O | | | |
| 113:8-9 | | | | |
| 113:11-115:1 | | | | |
| 115:4-5 | | | | |
| 115:7-116:2 | | | | |
| 116:9-19 | | | | |
| 117:3-22 | | | | |
| 118:3-119:17 | AA | | | |
| 119:21-121:2 | | 121:3-8 | C, R, P, L, LF, H | |
| 121:11-122:9 | MIS, AA | | | |
| 122:15-123:4 | | | | |
| 123:7 | MIS | | | |
| 125:3-22 | | | | |
| 126:2-21 | S | | | |
| 127:1-9 | | 127:10-14 | R, H, L, LF | |
| 127:22-128:11 | | | | |
| 128:13-129:8 | | | | |
| 129:11-130:18 | | | | |
| 130:22-131:4 | | | | |
| 131:6-11 | | | | |
| 131:14-132:21 | PK, S | | | |
| 133:1-9 | | | | |
| 133:17-21 | | | | |
| 134:1-13 | | | | |
| 134:18-136:11 | | | | |
| 136:17-137:2 | | | | |
| 137:4-10 | | | | |
| 137:16-138:3 | | | | |
| 138:6-13 | | | | |
| 138:15-140:3 | | | | |
| 140:6-141:13 | | 141:14 | R, P | |
| 141:15-21 | | | | |
| 142:1-2 | | 142:3-7 | R, P | |
| 142:8-20 | | 142:21-22 | R, P | |
| 143:4-11 | | | | |
| 143:15-145:18 | | | | |
| 145:22-146:10 | | | | |
| 146:13-17 | | | | |
| 146:20-147:16 | | | | |

## EXHIBIT 11(A)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 149:3-15 | | | | |
| 149:17-150:7 | | 150:8-18 | R, P | |
| 150:19-151:8 | | | | |
| 151:10-11 | | 151:12 | InT, R, P | 151:13-14 |
| 151:16-153:6 | | | | |
| 153:8-13 | | 153:14 | R, P | |
| 153:15-154:19 | | 154:20-21 | R, P | |
| 154:22-155:9 | C | 155:10 | InT, R, P | 155:11-12 |
| 155:13-20 | | | | |
| 156:6-158:13 | O | | | |
| 158:22-160:8 | | | | |
| 161:6-162:17 | | | | |
| 162:22-165:12 | | | | |

## EXHIBIT 11(B)

|  |  |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. and H. LUNDBECK A/S, | ) ) ) |
| Plaintiffs, | ) ) ) |
| v. | ) ) |
| ZENARA PHARMA PRIVATE LTD., et al. | ) ) ) |
| Defendants. | ) ) ) |

Civil Action No. 19-cv-1938-LPS (consolidated)

## EXHIBIT 11(B)
### Plaintiffs' Deposition Designations (MSN)

### Ravikumar Nitiyanandum: November 17, 2021

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 7:21-8:2 | NA, R |  |  |  |
| 8:11-15 |  |  |  |  |
| 9:9-11:19 |  |  |  |  |
| 12:4-13:11 |  |  |  |  |
| 19:3-7 |  |  |  |  |
| 19:11-14 |  |  |  |  |
| 21:12-23:18 | R, H, U, O, S | 23:19-21 | R, P |  |
| 23:22-24:7 | F, R |  |  |  |
| 30:18-32:17 | R |  |  |  |
| 33:19-34:4 | F, R |  |  |  |
| 34:10-35:2 | R, H, U |  |  |  |
| 35:16-36:1 | R |  |  |  |
| 36:10-37:6 | S, PK, R, H, U |  |  |  |
| 37:10-17 | S, PK, R, H, U |  |  |  |
| 45:12-46:19 |  |  |  |  |
| 47:13-49:4 | S, R, H, U |  |  |  |
| 49:18-50:7 | S, PK, R, H, U | 50:8-9 | R, P |  |
| 50:10-17 | R |  |  |  |
| 51:1-12 | S, PK, O, R, H, U | 51:13-15 | R, P |  |
| 51:16 | S, PK, O, R, H, U |  |  |  |
| 52:2-3 | S, PK, O, R, H, U | 52:4-6 | R, P |  |
| 52:7:15 | S, PK, O, R, H, U | 52:16-17 | R, P |  |
| 52:18 | R |  |  |  |

**EXHIBIT 11(B)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 53:6-8 | S, PK, O, R, H, U | 53:9-11 | R, P | |
| 53:12-54:10 | S, PK, O, R, H, U | 54:11-12 | R, P | |
| 54:13-55:11 | R, H, U | | | |
| 55:17-57:10 | S, PK, O, R, H, U | 57:11-13 | R, P | |
| 57:14-58:7 | R, H, U | | | |
| 58:15-59:5 | S, PK, O, R, H, U | 59:6-7 | R, P | |
| 59:8-9 | R | | | |
| 59:14-60:13 | R | | | |
| 60:16-17 | R | | | |
| 60:20-64:8 | S, R, H, U | 64:9-21 | InT, R, P, L, LF, H | 64:22-65:5 |
| 65:11-19 | S, PK, O, R, H, U | 65:20-21 | R, P | |
| 65:22-66:13 | R, H, U | 66:14-18 | R, P, L, LF | |
| 66:19-67:1 | R, H, U, O | 67:2-6 | C, R, P, IC | |
| 67:4 | R, H, U, O | 67:2-6 | R, P | |
| 67:7-10 | R, H, U | 67:11-16 | R, P, L, LF | |
| 67:17-18 | R, H, U, O | 67:19-20 | R, P | |
| 67:21-68:16 | R, H, U, O | 68:17-18 | R, P | |
| 68:19-69:1 | R | | | |
| 69:10-12 | R, H, U, O, MIS | 69:13-15 | R, P | |
| 69:16-70:2 | R, H, U | 70:3-11 | C, R, P, L, LF, H | |
| 70:12-13 | R, H, U, O | 70:14-15 | R, P | |
| 70:16-71:2 | R, H, U | 71:3-5 | R, P | |
| 71:6-8 | R, H, U, O | 71:9-10 | R, P | |
| 71:11-17 | R, H, U | | | |
| 73:1-3 | R, H, U, HYP | 73:4-5 | R, P | |
| 73:6-8 | R, H, U | 73:9-14 | R, P | |
| 73:15-16 | R, H, U | 73:17 | R, P | |
| 73:18-22 | R, H, U, HYP | 74:1-2 | R, P | |
| 74:3-75:6 | R, H, U | 75:7-8 | R, P | |
| 75:9-12 | R | | | |
| 76:2-77:7 | R | | | |
| 78:16-79:16 | R | | | |
| 79:18-80:7 | R | | | |
| 80:11-17 | R, H, U, O | 80:18-19 | R, P | |
| 80:20-81:6 | R | | | |
| 81:12-82:1 | R, H, U, O | 82:2-3 | R, P | |
| 82:4-16 | R | | | |
| 82:21-83:1 | R, H, U, O | 83:2-3 | C, R, P, IC | |
| 83:4-84:2 | R | | | |
| 84:14-85:7 | R, H, U | 85:8-9 | R, P | |

**EXHIBIT 11(B)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 85:10-14 | R | | | |
| 85:19-87:21 | R, H, U, O | 87:22-88:1 | R, P | |
| 88:2-4 | R, H, U, O | 88:5 | R, P | |
| 88:6-16 | R, H, U, O | 88:17-18 | R, P | |
| 88:19-89:9 | R, H, U, O | 89:10-11 | R, P | |
| 89:12-16 | R, H, U, O | 89:17-18 | R, P | |
| 89:19-90:3 | R, H, U, O | 90:4-5 | R, P | |
| 90:6-7 | R | | | |
| 91:1-4 | R, H, U, O | 91:5-6 | R, P | |
| 91:7-8 | R, H, U | 91:9-21 | C, R, P, L, LF, H | |
| 91:22-92:3 | R, H, U | 91:4-5 | R, P, IC | |
| 92:6-12 | R, H, U | 92:13-14 | InT, R, P | 92:15-16 |
| 92:15-16 | R, H, U | 92:17-18 | R, P | |
| 92:19 | R, H, U | | | |
| 93:5-7 | R, H, U, O, HYP | 93:8-10 | R, P | |
| 93:11-13 | R, H, U, O, HYP | 93:14 | R, P | |
| 93:15-94:15 | R, H, U, O, HYP | 94:16-18 | R, P | |
| 94:19-100:22 | R, H, U | 101:1-2 | R, P | |
| 101:3-5 | R | | | |
| 101:8-105:16 | R | | | |
| 105:21-107:7 | R | | | |
| 110:2-8 | R | | | |
| 110:16-17 | R | | | |
| 111:3-12 | R | | | |
| 112:11-114:14 | R | | | |
| 114:20-115:17 | R | | | |
| 116:4-118:7 | R | | | |
| 118:13-119:9 | R, H, U, P | 119:10-14 | R, P | |
| 119:15-17 | R, H, U, P | 119:18-19 | R, P | |
| 119:20 | R | | | |
| 120:11-121:7 | R, H, U | 121:8-10 | R, P | |
| 121:11-125:15 | R, H, U | | | |
| 125:19-126:22 | R, H, U, O | 127:1-3 | InT, R, P, L, LF, H | 127:4-16 |
| 127:17-18 | R, H, U, O, HYP | 127:19-21 | R, P | |
| 127:22-128:8 | R, H, U, O | 128:9-10 | R, P | |
| 128:11-15 | R | | | |
| 129:19-131:15 | R | | | |
| 131:20-140:5 | R | | | |
| 140:9-143:1 | R | | | |
| 144:8-9 | R, H, U, F | 144:10-11 | R, P | |

**EXHIBIT 11(B)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 144:12-16 | R, H, U, F | 144:17-18 | R, P | |
| 144:19-145:4 | R, H, U, F | 145:5-6 | R, P | |
| 145:7 | R, H, U | | | |
| 145:12 | R, H, U, F | 145:13-14 | R, P | |
| 145:15-146:4 | R, H, U, F | 146:5-6 | | |
| 146:7-148:7 | R | | | |
| 148:9-149:11 | R | 149:12-14 | R, P | |
| 149:15-18 | R | 149:19-20 | R, P | |
| 149:21-150:22 | R | | | |
| 152:2-154:8 | R | 154:9-10 | R, P | |
| 154:11-15 | R | 154:16-17 | R, P | |
| 154:18-19 | R | | | |
| 155:4-156:15 | R | | | |
| 157:4-14 | R | | | |
| 157:17-159:17 | R | | | |
| 160:8-161:1 | R | 161:2-3 | R, P | |
| 161:4-21 | R | | | |
| 162:2-10 | R | 162:11-13 | R, P | |
| 162:14-163:7 | R, H, U, O, F | 163:8-10 | R, P | |
| 163:11-164:3 | R, H, U, O, F | 164:4-6 | R, P | |
| 164:8-11 | R | | | |
| 165:15-167:10 | R | 167:11-12 | R, P | |
| 167:13-18 | R | 167:19-20 | R, P | |
| 167:21-170:1 | R, H, U, F | 170:2-3 | R, P | |
| 170:4 | R | | | |
| 170:10-11 | R | | | |
| 170:15-172:18 | R | | | |
| 172:20-173:10 | R, H, U, F | 173:11-12 | R, P | |
| 173:13-18 | R | | | |
| 175:2-177:2 | R, H, U, F | 177:3-4 | R, P | |
| 177:5-9 | R | | | |
| 178:7-18 | R | | | |
| 179:8-22 | R | 180:1-2 | R, P | |
| 180:3-8 | R | | | |
| 180:10-181:2 | R | | | |
| 181:4-182:21 | R | | | |
| 183:9-184:5 | R | | | |
| 184:8-9 | R | | | |
| 184:12-185:19 | R | | | |
| 188:1-189:12 | R, H, U | | | |
| 190:8-15 | R, H, U | | | |

## EXHIBIT 11(B)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 190:19-193:11 | R, H, U | | | |
| 193:19-194:4 | R, H, U, O | 194:5-6 | R, P | |
| 194:7-13 | R | | | |
| 195:2-196:4 | R | | | |
| 196:6-199:19 | R | | | |
| 199:22-200:5 | R | | | |
| 201:17-18 | R | 201:19-20 | R, P | |
| 201:21 | R | | | |
| 202:4-9 | R | | | |
| 202:12-16 | R | | | |

## EXHIBIT 11(B)

Sarath Peddu: November 22, 2021

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 11:9-12 | | | | |
| 11:15-12:1 | | | | |
| 13:5-14 | | | | |
| 13:17-14:8 | | | | |
| 15:1-18 | | | | |
| 18:12-16 | | | | |
| 18:19-19:19 | | | | |
| 21:2-4 | | | | |
| 22:5-8 | | | | |
| 22:11-23:12 | | | | |
| 23:20-24:15 | | | | |
| 25:14-26:12 | | | | |
| 26:17-27:2 | | | | |
| 27:7-29:5 | | | | |
| 29:12-30:3 | | | | |
| 31:10-17 | | | | |
| 31:22-32:2 | | | | |
| 32:7-13 | | | | |
| 32:16-22 | | | | |
| 33:7-19 | | | | |
| 34:1-37:6 | | | | |
| 37:9-14 | | | | |
| 38:7-9 | | | | |
| 38:12-39:7 | R | 39:8-11 | R, P | |
| 39:12-17 | R | 39:18 | R, P | |
| 39:19-20 | | | | |
| 41:4-6 | | | | |
| 41:9-42:3 | | | | |
| 42:9-12 | | | | |
| 42:15-43:11 | | | | |
| 43:19-20 | | | | |
| 44:1-5 | | | | |
| 44:14-45:7 | | | | |
| 45:10-48:9 | | | | |
| 48:11-51:21 | | | | |
| 52:3-4 | | | | |
| 52:7-11 | | | | |
| 53:6-54:9 | | | | |

**EXHIBIT 11(B)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 54:11-16 | | | | |
| 54:18-55:7 | | | | |
| 56:22-57:20 | | | | |
| 58:1-59:4 | | | | |
| 59:7 | | | | |
| 59:10-60:3 | | | | |
| 60:6-20 | | | | |
| 61:1-63:3 | | | | |
| 63:8-22 | | | | |
| 64:21-66:15 | | | | |
| 66:18-67:10 | | | | |
| 67:13-21 | | | | |
| 68:3-69:2 | | | | |
| 69:5-7 | | | | |
| 69:10-20 | | | | |
| 70:5-16 | | | | |
| 70:19-71:1 | | | | |
| 72:4-13 | | | | |
| 72:18-73:20 | | | | |
| 74:18-76:13 | | | | |
| 76:15-18 | | | | |
| 76:21-78:18 | | | | |
| 78:21-79:4 | | | | |
| 79:7-80:22 | | | | |
| 81:3-19 | | | | |
| 82:1-84:14 | | | | |
| 87:3-10 | | | | |
| 87:13-14 | | | | |
| 87:17-88:4 | | | | |
| 90:19-91:11 | R | 91:12-13 | R, P | |
| 91:14-92:2 | | | | |
| 92:6-93:12 | | | | |
| 93:15-17 | | | | |
| 94:17-95:1 | | | | |
| 95:4-96:5 | | | | |
| 96:22-97:2 | | | | |
| 97:5-7 | | | | |
| 97:10-16 | | | | |
| 97:19-98:2 | | | | |
| 99:4-101:19 | | | | |
| 102:1-6 | | | | |

**EXHIBIT 11(B)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 103:19-106:16 | | | | |
| 106:19-108:7 | | | | |
| 109:7-15 | | | | |
| 109:18-22 | | | | |
| 110:3-14 | | | | |
| 110:17-111:11 | | | | |
| 111:14-112:9 | | | | |
| 112:12-15 | | | | |
| 112:18-113:10 | | | | |
| 113:14-21 | | | | |
| 114:2-3 | | | | |
| 114:6-115:7 | | | | |
| 115:17-116:9 | | | | |
| 116:17-117:1 | | | | |
| 117:4-14 | | | | |
| 125:3-15 | | | | |
| 126:21-128:13 | | | | |
| 134:11-13 | | | | |
| 135:3-20 | | | | |
| 137:17-19 | | | | |
| 137:22-138:1 | | | | |
| 138:5-139:9 | | | | |
| 139:11-140:10 | | | | |
| 142:1-143:11 | | | | |
| 143:14-22 | | | | |
| 144:19-145:3 | | | | |
| 145:13-146:9 | | | | |
| 146:14-147:6 | | | | |
| 147:8-9 | | | | |
| 147:17-21 | | | | |
| 149:16-19 | | | | |
| 152:9-13 | R | 152:14-16 | R, P | |
| 152:17-19 | | | | |
| 156:17-19 | | | | |
| 156:22-157:5 | | | | |
| 157:11-13 | | | | |
| 157:16-18 | | | | |
| 158:3-4 | | | | |
| 158:12-22 | | | | |
| 159:6-160:8 | | | | |

**EXHIBIT 11(C)**

| | |
|---|---|
| OTSUKA  PHARMACEUTICAL  CO.,  LTD.<br>and H. LUNDBECK A/S,<br><br>Plaintiffs,<br><br>v.<br><br>ZENARA PHARMA PRIVATE LTD., et al.<br><br>Defendants. | )<br>)<br>)<br>)<br>)<br>)  Civil Action No. 19-cv-1938-LPS<br>)  (consolidated)<br>)<br>)<br>)<br>)<br>) |

**EXHIBIT 11(C)**
**Plaintiffs' Deposition Designations (Optimus)**
**Pasula Basavaiah Chowdary: November 1, 2021**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 8:7-10 | | | | |
| 8:17-9:4 | | | | |
| 9:9-11 | | | | |
| 10:16-21 | | | | |
| 23:14-17 | | | | |
| 23:22-25:13 | | | | |
| 26:3-27:10 | R | | | |
| 27:14-15 | R | | | |
| 27:21-28:2 | R | | | |
| 28:11-13 | R | | | |
| 28:16-29:9 | R | | | |
| 29:11-13 | R | | | |
| 30:8-14 | R | | | |
| 30:22-31:2 | R | | | |
| 31:11-13 | R | | | |
| 32:12-14 | | | | |
| 34:13-19 | | | | |
| 39:21-40:1 | | | | |
| 40:19-41:14 | | | | |
| 41:16 | | | | |
| 41:18-42:5 | MD | 42:6 | R, P | 40:14-15 |
| 42:7 | | | | |
| 42:9-17 | | | | |
| 42:20-21 | | | | |

## EXHIBIT 11(C)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 43:3-4 | | | | |
| 43:8-9 | | | | |
| 43:11-12 | R, MD, | 43:10 | R, P | |
| 43:14-44:19 | O, R, S, MD | 45:21 | R, P | |
| 44:21-45:20 | O, R, S, MD | | | |
| 45:22-46:3 | O, R, S, MD, M | | | |
| 46:5-16 | O, R, S, MD, M | 46:17 | R, P | |
| 46:18-19 | O, R, S, MD, M | | | |
| 46:21-47:2 | O, R, S, MD | | | |
| 47:4-12 | O, R, S, MD | 47:-17-18 | R, P. | |
| 48:1-10 | O, R, S | 49:8-19 | C, R, P, InC | 49:2-11; 49:13-50:8 |
| 50:9-18 | O, R, S | | | |
| 51:1-52:4 | O | | | |
| 52:9-22 | O | | | |
| 53:3-6 | O | | | |
| 53:9-10 | O | | | |
| 53:12-18 | O | | | |
| 54:8-55:9 | S, MD | | | |
| 55:13-56:17 | O, S, MD | | | |
| 56:19-57:5 | O, S, MD | | | |
| 59:14-17 | | | | |
| 60:17-61:4 | | | | |
| 61:12-21 | | | | |
| 62:15-17 | | | | |
| 62:20 | | | | |
| 62:22-63:10 | | | | |
| 64:20-65:14 | | | | |
| 65:17-21 | | | | |
| 66:1-9 | | | | |
| 66:13-21 | | | | |
| 67:3-14 | R | | | |
| 70:16-18 | | | | |
| 70:21-71:2 | | | | |
| 71:4-16 | | | | |
| 71:20-72:9 | | | | 72:10-11 |
| 72:12-17 | | | | |
| 72:20-73:1 | I | 73:2-22 | C, R, P, InC | 74:1-3 |
| 75:17-20 | | | | |
| 76:12-13 | | | | |
| 76:20 | | | | |

**EXHIBIT 11(C)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 77:16-78:7 | | | | |
| 78:19-21 | | | | |
| 79:4-8 | R | | | |
| 79:11-16 | R | | | |
| 79:19 | R | | | |
| 80:7-20 | R | | | |
| 81:5-82:7 | R | | | |
| 82:10-21 | R | | | |
| 83:1-2 | R | | | |
| 83:4-5 | | | | |
| 83:15-19 | | | | |
| 84:18-85:4 | | | | |
| 85:9-20 | | | | |
| 86:5-87:6 | | | | |
| 87:9-11 | | | | |
| 87:19-88:3 | | | | |
| 88:7-16 | | | | |
| 88:21-89:6 | | | | |
| 89:10-90:5 | | | | |
| 91:11-92:2 | | | | |
| 92:7-13 | R | | | |
| 93:3-4 | R | | | |
| 93:8-94:22 | R | | | |
| 95:2-14 | R | | | |
| 96:9-14 | R | | | |
| 97:2-16 | | | | |
| 97:20-98:1 | | | | |
| 98:12-100:20 | | | | |
| 101:17-108:12 | | | | |
| 108:14-109:4 | | | | |
| 109:6-13 | | | | |
| 109:16-21 | | | | |
| 110:1-22 | | | | |
| 111:15-22 | | | | |
| 112:5-16 | | | | |
| 112:21-113:2 | | | | |
| 113:7-11 | R, H, V | | | |
| 113:13-14 | R, H, V | | | |
| 114:1-115:7 | R, H, V | | | |
| 115:9 | R, H, V | | | |
| 115:11-12 | R, H, V | | | |

**EXHIBIT 11(C)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 115:14-15 | R, H, V | | | |
| 115:17-20 | R, H, V | | | |
| 116:7-118:11 | R | | | |
| 118:17-20 | R | | | |
| 119:1 | R | | | |
| 119:11-22 | R | | | |
| 120:6-8 | S, O | | | |
| 123:6-13 | R | | | |
| 125:5-9 | | | | |
| 125:16-126:4 | R, S, O | | | |
| 127:3-5 | R, S, O | | | |
| 127:10 | R, S, O | | | |
| 127:12-128:10 | R, S, O | | | |
| 128:12-14 | R, S, O | | | |
| 128:16-19 | R, S, O | | | |
| 129:1-130:5 | R, S, O | | | |
| 130:12-131:1 | R, S, O | | | |
| 131:5-6 | R, S, O | | | |
| 131:11-18 | R, S, O | | | |
| 132:3-8 | R, S, O | | | |
| 132:12-133:9 | R | | | |
| 133:18-134:21 | R | | | |
| 135:1-9 | R | | | |
| 135:11-15 | R | | | |
| 136:18-137:21 | R | | | |
| 138:1-139:6 | R | | | |
| 140:11-141:11 | R | | | |
| 143:9-10 | | | | |
| 143:14-22 | | | | |
| 144:13-21 | | | | |
| 145:14-146:4 | R | | | |
| 146:12-147:22 | R | | | |
| 148:11-13 | R | | | |
| 148:15-16 | R | | | |
| 148:20-149:4 | R | | | |
| 150:11-12 | R | | | |
| 150:16-151:5 | R | | | |
| 154:5-6 | R | | | |
| 154:10-19 | | | | |
| 155:1-19 | R | | | |

**EXHIBIT 11(D)**

|  |  |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. and H. LUNDBECK A/S, | ) ) ) ) |
| Plaintiffs, | ) ) ) Civil Action No. 19-cv-1938-LPS |
| v. | ) (consolidated) |
| ZENARA PHARMA PRIVATE LTD., et al. | ) ) ) |
| Defendants. | ) ) |

**EXHIBIT 11(D)**
**Plaintiffs' Deposition Designations (Zenara)**

**Praveen Kumar Talasila: October 27, 2021**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 8:19-9:1 | | | | |
| 9:11-19 | | | | |
| 10:10-11:13 | | | | |
| 22:14-16 | | | | |
| 23:12-24:4 | | | | |
| 24:14-15 | | | | |
| 25:3-4 | | | | |
| 25:15-17 | | | | |
| 26:12-27:1 | | | | |
| 27:7-9 | I, Q, U | 29:7-11 | R | |
| 27:14-29:6 | | | | |
| 32:11-16 | | | | |
| 32:19-34:2 | | | | |
| 34:10-13 | | | | |
| 35:15-36:2 | | | | |
| 36:7-8 | T, U, R | | | |
| 36:10-15 | T, U, R | | | |
| 36:19-37:21 | | | | |
| 38:4-7 | | | | |
| 38:9-39:1 | | | | |
| 39:7 | | | | |
| 40:9-20 | | | | |

**EXHIBIT 11(D)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 41:1-4 | | | | |
| 41:16-21 | MIS, U | | | |
| 42:3-7 | MIS, U | | | |
| 42:9-43:1 | | | | |
| 43:5-7 | | | | |
| 43:11-13 | | | | |
| 44:15-21 | | | | |
| 45:1-7 | | | | |
| 45:9-11 | | | | |
| 46:3-16 | | | | |
| 46:18-22 | | | | |
| 47:2-15 | | | | |
| 47:17-48:8 | | | | |
| 48:10-49:6 | | | | |
| 49:8-14 | | | | |
| 49:16-52:19 | | | | |
| 53:11-22 | | | | |
| 54:3-4 | | | | |
| 54:10-11 | | | | |
| 54:13-18 | | | | |
| 54:20-55:7 | | | | |
| 55:15-58:21 | | | | |
| 59:1-3 | | | | |
| 59:10-12 | R, U | | | |
| 61:4-10 | | | | |
| 61:15-22 | | | | |
| 62:11-12 | | | | |
| 62:15-21 | | | | |
| 63:1-5 | | | | |
| 63:7-64:13 | | | | |
| 64:16-65:3 | | | | |
| 65:5-8 | | | | |
| 65:12-20 | | | | |
| 66:2-3 | | | | |
| 66:5-12 | | | | |
| 66:16-18 | | | | |
| 67:7-68:3 | | | | |
| 68:5-22 | | | | |
| 70:9-71:7 | | | | |
| 71:9 | | | | |

**EXHIBIT 11(D)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 72:10-13 | I, U | 71:10-15; 71:17-20; 71:22-72:3; 72:5 | R, InT, P | |
| 72:15-73:5 | | | | |
| 73:9-19 | | | | |
| 73:21-22 | | | | |
| 74:13-75:10 | | | | |
| 75:15-16 | | | | |
| 75:18 | | | | |
| 76:1-5 | | | | |
| 76:7-12 | | | | |
| 76:14-77:17 | | | | |
| 77:19-78:3 | | | | |
| 78:5-79:1 | | | | |
| 79:3-6 | | | | |
| 79:8-14 | | | | |
| 79:18-22 | I,U,MIS,V | 79:15-17; 80:3 | | |
| 80:4-7 | I, U | 84:14-16; 84:18-21; 85:1 | R, V, P | |
| 81:12-82:6 | | | | |
| 82:15-83:9 | | | | |
| 83:18-84:13 | | | | |
| 85:2-4 | I, U | 84:14-16; 84:18-21; 85:1 | R, V, P | |
| 85:6 | | | | |
| 86:7-87:1 | | | | |
| 88:12-16 | | | | |
| 88:18 | | | | |
| 89:5-16 | | | | |
| 89:20-90:17 | | | | |
| 91:20-93:1 | I, U | 93:2-3 | R, P | |
| 93:20-22 | | | | |
| 94:2-15 | | | | |
| 98:5-8 | I, U, R | 103:20 – 104:2 | R, P | |
| 98:12 | I, U, R | 103:20 – 104:2 | R, P | |
| 101:18-103:19 | | | | |
| 104:8-14 | | | | |
| 104:16-105:2 | | | | |
| 106:16-108:13 | | | | |
| 108:15-111:18 | | | | |
| 111:21-112:5 | | | | |

### EXHIBIT 11(D)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 112:15-18 | | | | |
| 112:21-113:11 | T, R | | | |
| 113:15 | T,R | | | |
| 114:21-115:8 | R | | | |
| 115:13-116:1 | I, U, R | 116:3 | InT, P, R | |
| 116:14-117:2 | I, U, R | 117:3-16 | P, R | |
| 117:17-19 | I, U, R | 118:5-9 | R | |
| 117:22-118:4 | I, U, R | 118:5-9 | R | |
| 118:21-119:2 | R | | | |
| 120:7-18 | I, U, R | 120:19 – 121:3 | R, P | |
| 121:4-12 | | | | |
| 122:7-123:6 | I | 124:4-6 | R, P, M | |
| 123:14-124:3 | | | | |
| 124:7-125:2 | I, U, R | 125:3-4 | R | |
| 125:5-14 | | | | |
| 125:17-132:1 | I, U | 132:2-4 | R, P, M | |
| 132:5-135:5 | R | | | |
| 135:10-17 | R | | | |
| 136:2-139:13 | R | | | |
| 139:15-140:3 | R | | | |
| 140:15-17 | R | | | |
| 140:20-142:20 | R | | | |
| 143:7-146:1 | R | | | |

**EXHIBIT 11(D)**

**Venkatesh Murugan: October 22, 2021**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 10:2-7 | | | | |
| 10:18-11:3 | | | | |
| 11:16-12:19 | | | | |
| 17:16-18:2 | | | | |
| 18:4-15 | | | | |
| 18:20-19:1 | | | | |
| 19:3-6 | | | | |
| 19:20-20:1 | | | | |
| 20:16-21:7 | | | | |
| 22:3-7 | | | | |
| 23:17-19 | | | | |
| 23:21 | | | | |
| 28:1-3 | | | | |
| 28:5-6 | | | | |
| 28:8-9 | | | | |
| 28:13-20 | | | | |
| 28:22-29:4 | | | | |
| 29:7-12 | | | | |
| 29:15-21 | | | | |
| 30:15-31:6 | | | | |
| 31:8 | | | | |
| 31:13-32:2 | | | | |
| 32:12-13 | | | | |
| 32:16 | | | | |
| 32:18-21 | | | | |
| 34:9-10 | LC, IN, PK, R, S, T, U, V | 34:11 | R, P | |
| 34:12 | LC, IN, PK, R, S, T, U, V | | | |
| 35:7-19 | LC | | | |
| 35:21-36:9 | | | | |
| 36:22-37:12 | | | | |
| 37:14-15 | | | | |
| 37:21-38:2 | | | | |
| 38:14-39:1 | | | | |
| 39:11-40:2 | | | | |
| 40:18-21 | C, LC | 40:22 | R, P | |
| 41:1 | | | | |

**EXHIBIT 11(D)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 41:3-4 | | | | |
| 41:16-22 | C, V | 42:1 | R, P | |
| 42:2 | | | | |
| 42:4-7 | C, V | 42:8 | R, P | |
| 42:11-17 | | | | |
| 43:2-14 | | | | |
| 44:10-13 | | 44:14-16 | R, P | |
| 44:17-45:2 | | | | |
| 45:4-46:15 | | | | |
| 46:19-48:2 | | | | |
| 48:4 | | | | |
| 48:6 | | | | |
| 48:15-49:11 | | | | |
| 49:15-18 | | | | |
| 49:21 | LC, V | 49:22 | R, P | |
| 50:1-10 | LC, V | 50:11 | R, P | |
| 50:12-22 | | | | |
| 51:2 | | | | |
| 51:17-52:15 | | | | |
| 53:6-18 | C, LC, V | 53:19 | R, P | |
| 53:21-54:11 | C, LC, V | 54:12 | R, P | |
| 54:13-14 | | | | |
| 54:20-55:2 | C, LC, V | 55:3 | R, P | |
| 55:4-7 | LC, V | 55:8 | R, P | |
| 55:9-18 | | | | |
| 56:11-18 | | | | |
| 57:17-58:3 | LC, V | 58:4 | R, P | |
| 58:5-13 | | | | |
| 58:18-59:4 | LC, V | 59:5 | R, P | |
| 59:6-19 | LC, V | 59:20 | R, P | |
| 59:21-22 | | | | |
| 60:11-61:8 | | | | |
| 61:19-63:10 | | | | |
| 63:15-64:2 | | | | |
| 67:8-69:15 | LC | | | |
| 70:1-3 | LC, V | 70:4 | R, P | |
| 70:5-71:8 | LC, V | 71:9 | R, P | |
| 71:10-11 | | | | |
| 71:15-72:11 | C, LC, V | | | |
| 73:4-74:1 | | | | |
| 74:12-22 | | | | |

**EXHIBIT 11(D)**

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 76:5-79:21 | C, V (77:2-5 ) & (79:12-21) | 79:22 | R, P | |
| 80:1-83:21 | LC, V (81:17-21) | | | |
| 84:1-10 | C | | | |
| 84:17-22 | C | 85:1 | R, P | |
| 85:2-6 | | | | |
| 85:8-17 | | | | |
| 87:1-6 | | | | |
| 90:1-3 | LC, V | 90:4 | R, P | |
| 90:5-8 | | | | |
| 90:19-22 | | | | |
| 91:21-92:6 | | | | |
| 92:9-13 | | | | |
| 92:15 | | | | |
| 93:1-5 | LC, V | 93:6 | R, P | |
| 93:7-9 | | | | |
| 93:14-20 | | | | |
| 94:5-14 | | | | |
| 95:5-96:2 | LC, V | 96:3 | R, P | |
| 96:4-97:4 | | | | |
| 97:13-101:4 | | | | |
| 101:6-8 | | | | |
| 101:10-11 | | | | |
| 102:2-5 | C, LC, V | 102:6 | R, P | |
| 102:7-21 | | | | |
| 103:5-13 | C, LC, V | 103:14 | R, P | |
| 103:18-22 | LC, V, HYP, AF | 104:1 | R, P | |
| 104:2-105:7 | LC, V, HYP, AF | 105:8 | R, P | |
| 105:9-106:1 | LC, V, HYP, AF, MIS | 106:2-3 | R, P | |
| 106:6-12 | LC, V, AF,MIS, AA | 106:13-14 | R, P | |
| 106:15-16 | | | | |
| 111:11-14 | C, LC, V, AA | 111:15-16 | R, P | |
| 111:17-21 | | | | |
| 112:2-6 | AA | 112:7 | R, P | |
| 112:8-9 | | | | |
| 112:13-20 | | | | |
| 113:14-114:2 | | | | |
| 114:9-11 | | | | |

### EXHIBIT 11(D)

| Plaintiffs' Designations | Defendants' Objections to Designations | Defendants' Counter-Designation | Plaintiffs' Objections to Counter Designations | Plaintiffs' Counter-Counter-Designations |
|---|---|---|---|---|
| 115:1-3 | | | | |
| 115:21-118:13 | | | | |
| 118:16-119:7 | | | | |
| 119:11-21 | | | | |
| 120:1-3 | | | | |
| 123:9-11 | C, LC | 123:12 | R, P | |
| 123:15-17 | PK | | | |
| 126:17-20 | LC, V | 123:21 | InT, R. P | 123:18-20; 123:22-124:1 |
| 128:22-129:10 | | | | |
| 129:22-130:2 | | | | |
| 130:6-7 | | | | |
| 144:2-14 | | | | |
| 147:1-9 | | | | |
| 147:12-13 | | | | |
| 147:15-148:22 | V | 147:14 | R, P | |
| 149:10-150:11 | | | | |
| 150:13-21 | | | | |
| 151:4-152:16 | | | | |
| 152:19-153:13 | | | | |
| 153:21-155:22 | | | | |
| 156:18-21 | | | | |
| 157:7-9 | | | | |
| 157:11 | | | | |
| 157:13-17 | | | | |
| 157:19-160:7 | | | | |
| 160:20-162:9 | | | | |
| 162:11-21 | | | | |
| 163:1-15 | | | | |
| 163:17 | | | | |
| 163:19-165:4 | | | | |
| 165:6 | | | | |
| 165:14-167:9 | | | | |
| 168:1-169:9 | | | | |
| 169:11-21 | | | | |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| OTSUKA PHARMACEUTICAL CO., LTD. AND H. LUNDBECK A/S, | |
| Plaintiffs, | |
| v. | C.A. No.: 19-1938-(LPS) (consolidated) |
| ZENARA PHARMA PRIVATE LTD., et al., | |
| Defendants. | |

**EXHIBIT 12:
DEFENDANTS' DEPOSITION DESIGNATIONS**

1

## PLAINTIFFS' CODE TO OBJECTIONS

| Description | Code |
|---|---|
| Authenticity (FRE 901) | A |
| Argumentative | Arg |
| Attorney Objections Not Removed | AT |
| Not Best Evidence Rule Prohibits Introduction (FRE 1002, 1003 and/or 1004) | B |
| Beyond the Scope of Direct / Cross / Redirect Examination | BS |
| Beyond the Scope of the Rule 30(b)(6) Deposition Topic | 30(b)(6) |
| Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) | C |
| Improper Character Evidence (FRE 404) | Char |
| Compound | Cmpd |
| Hearsay/Improper Use of Deposition (FRE802 and/or FRCP 32) | H |
| Irrelevant and/or Immaterial (Relevance) (FRE 401/402) | R |
| Improper Designation / Counter Designation (FRE 106; FRCP 32(a)(6) | IC |
| Incomplete Testimony (FRE 106; FRCP 32(a)(6)) | InT |
| Lack of Personal Knowledge or Competency (FRE 602) | L |
| Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) | LA |
| Legal Conclusion | LC |
| Leading (FRE 611) | LD |
| Lack of Foundation(FRE 103, 104 and/or 105) | LF |
| Misleading/Mischaracterizes Prior Testimony (FRE 401-403, 611) | M |
| Mischaracterizes Underlying Document (FRE 401-403, 611) | MD |
| Subject to Motion In Limine | ML |

| Description | Code |
|---|---|
| Assumes Facts Not In Evidence | NE |
| Not disclosed or identified by Plaintiffs in response to one or more Defendants' discovery requests (including in response to interrogatories propounded under FRCP 33) or as required by FRCP 26; not disclosed or identified in Plaintiffs' contentions. | ND |
| Nonresponsive | NR |
| Not Testimony | NT |
| Improper Lay or Expert Opinion (FRE 701-703) | O |
| Offer to Compromise, Settlement (FRE 408) | OC |
| Unfair, Prejudicial, Confusing and/or Misleading (FRE 403) | P |
| Reserved Because Exhibit Has Not Been Provided, the Copy Provided Is Illegible and/or the Entry Includes Multiple Documents | I |
| Calls for Speculation (FRE 602) | S |
| Vague/Ambiguous/Overbroad (FRE 611) | V |
| Privileged/Work Product (FRE 501/502) | W |
| Incomplete Document (FRE 106) | InD |
| Exhibit description on defendant exhibit list is inaccurate and/or incomplete | Desc |
| Not prior art | N |
| Summary requiring underlying data or information | Summ |
| Wrong exhibit provided by defendant(s) | W |
| Not a proper trial exhibit | X |
| Not relied upon in defendant expert report | NRU |

3

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 11:4 – 11:16 | | InT | 10:20–21; 11:4–18 | |
| 16:2 – 16:13 | Exhibit 2 Otsuka Objections and Responses to Defendants' Notice of Deposition | 30(b)(6); X | | |
| 21:24 – 21:25 | Exhibit 4 LUBREX00094817 – 94821 | InT; MD | | |
| 22:7 – 22:22 | | LF; InT; R; M; P; S; MD; L; W | 22:1–25:19 | |
| 28:25 – 29:7 | Exhibit 5 BREX02032120 | P; InT; R; M; P; MD; L | 28:25–29:15 | |
| 34:20 – 34:22 | | BS; P; InT; 30(b)(6); R; M; P; L; V | 33:6–35:15 | |
| 35:16 – 35:24 | | | | |
| 39:2 – 39:12 | Exhibit 6 LUBREX00004537 – 4538 | MD; L; R; M | | |
| 41:2 – 42:16 | | P; MD; L; R; M; S | | |
| 47:5 – 47:12 | | P; InT; LF; L; M; S; MD; R | 47:5–22 | |
| 49:18 – 49:25 | Exhibit 7 LUBREX00001982 | InT; P; M; S; MD | 49:15–50:4 | |
| 57:2 – 57:10 | Exhibit 8 LUBREX00001999 | InT; P; M; MD | 56:25–57:13 | |
| 60:14 – 60:18 | Exhibit 9 LUBREX00002033 | InT; P; M; S; MD | 60:12-22 | |
| 62:12 – 63:11 | | P; LF; L; M; S; R | | |
| 64:6 – 64:10 | Exhibit 10 LUBREX00002123 | InT; MD; P; LF; L; M; S; R | 64:4–14 | |
| 64:17 – 64:24 | | InT; MD; P; LF; L; M; S | 64:17-65:8 | |
| 65:20 – 65:23 | | InT; P; M; S | 65:20-66:13 | |

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 66:17 – 66:22 | Exhibit 11 LUBREX00002232 | InT; P; M; S | 66:15-66:22 | |
| 69:15 – 69:20 | Exhibit 12 LUBREX00002274 – 2275 | InT; P; M; S | 69:15–70:6 | |
| 70:10 – 70:16 | Exhibit 13 LUBREX00002298 – 2299 | InT; P; LF; L; M; S; R | 70:8-70:16 | |
| 71:13 – 71:19 | | InT; P; M; S | 71:13–23 | |
| 71:24 – 72:16 | | InT; P; LF; L; M; S; R | 70:17–73:9 | |
| 75:18 – 75:24 | Exhibit 14 LUBREX00002321 – 2322 | MD | | |
| 78:1 – 78:7 | Exhibit 15 LUBREX00002344 – 2345 | MD | | |
| 78:15 – 78:20 | Exhibit 16 LUBREX00002474 – 2477 | MD | | |
| 79:25 – 80:4 | | InT; P; LF; L; M; S; R | 79:17-80:4 | |
| 88:19 – 88:24 | Exhibit 17 LUBREX00002519 – 2522 | MD | | |
| 89:19 – 90:5 | | P; LF; L; M; S; R | | |
| 90:11 – 90:17 | Exhibit 18 LUBREX00002625 – 2628 | P; InT; M; S | 90:7–23 | |
| 92:3 – 92:7 | | P; LF; L; M; S; R | | |
| 92:24 – 93:4 | Exhibit 19 LUBREX00002743 – 2745 | InT; MD | 92:22-93:9 | |
| 96:17 – 96:25 | Exhibit 20 LUBREX00002774 – 2777 | InT; MD | 96:15-16 | |

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 97:23 – 98:10 | | P; LF; L; M; S; R | | |
| 99:14 – 100:2 | Exhibit 21 LUBREX00002795 – 2798 | MD; LF; L; M; S; R | | |
| 100:25 – 101:2 | | BS; InT; BS; 30(b)(6); P; LF; L; M; S; R; O | 100:25-101:6 | |
| 101:7 – 101:12 | | InT; BS; 30(b)(6); P; LF; L; M; S; R; O | | |
| 101:23 – 102:4 | Exhibit 22 LUBREX00002816 – 2819 | InT; MD | 101:20-102:4 | |
| 102:12 – 102:17 | Exhibit 23 LUBREX00002878 – 2881 | InT; MD | 102:10-102:17 | |
| 102:22 – 103:2 | Exhibit 24 LUBREX00002899 – 2902 | InT; MD | 102:20-103:2 | |
| 105:18 – 105:24 | Exhibit 25 LUBREX00002937 – 2940 | MD | | |
| 106:3 – 106:8 | Exhibit 26 LUBREX00003006 – 3009 | InT; MD | 106:1-106:8 | |
| 106:13 – 106:18 | Exhibit 27 LUBREX00003045 – 3048 | InT; MD | 103:11-106:8 | |
| 107:7 – 107:16 | Exhibit 28 LUBREX00000029 | InT; MD | 107:5-107:16 | |
| 107:22 – 108:10 | | P; LF; L; M; S; R | | |
| 109:9 – 109:14 | | P; LF; L; M; S; R | | |
| 109:21 – 110:6 | Exhibit 29 BREX01604823 – 4846 | InT; MD | 109:16–110:9 | |
| 111:9 – 111:11 | | InT; MD | 111:9-111:12 | |

| Deposition of John William Arena<br>October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 112:2 – 112:7 | | InT; P; LF; L; M; S; R; O | | |
| 112:8 | | InT; P; LF; L; M; S; R; O | 112:8-112:11 | |
| 112:12 | | InT; P; LF; L; M; S; R; O | | |
| 116:12 – 116:18 | Exhibit 30 LUBREX00005214 | InT: MD | 116:10-116:21 | |
| 116:22 – 117:1 | | MD; P; LF; L; M; S; R; O | | |
| 117:3 – 117:11 | | | | |
| 117:13 – 117:14 | | P; InT; P; LF; L; M; S: R | 117:13–17 | |
| 117:18 – 118:1 | | P; LF; L; M; S: R | | |
| 120:17 – 120:24 | Exhibit 31 LUBREX00045000 | InT; LF; P; M; S | 120:17–122:2 | |
| 122:3 – 122:11 | | MD; P; LF; L; M; S: R | | |
| 123:10 – 123:17 | | MD; P; LF; L; M; S: R | | |
| 123:22 – 124:3 | Exhibit 32 LUBREX00005537 – 5553 | InT; MD | 123:20-124:3 | |
| 126:24 – 127:6 | Exhibit 33 LUBREX00005858 – 5874 | InT; MD | 126:22-127:6 | |
| 130:13 – 130:21 | Exhibit 34 BREX01621196 – 1216 | P; InT; MD; P; LF; L; M; S: R | 130:11–131:8 | |
| 131:17 – 131:24 | | O; LF; L; M; S; R | | |
| 133:2 – 133:4 | | BS; L; P; P; LF; L; M; S; R; 30(b)(6) | 133:2-133:6 | |
| 133:7 – 134:2 | | L; P; InT; LF; M; S; R | | |
| 134:14 – 135:2 | | F; P; InT; LF; M; S; R | 134:9–135:2 | |

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 135:6 – 135:13 | Exhibit 35 LUBREX00065725 – 65773 | P; InT; MD; M; S | 135:4–136:11 | |
| 136:12 – 136:19 | | InT; L; P; LF; M; S; R | 136:12–25 | |
| 137:19 – 138:2 | Exhibit 36 BREX01620893 – 0914 | L; P; InT; LF; M; S; R | 137:17–138:15 | |
| 138:16 – 140:1 | | BS; L; P; InT; LF; M; S; R; MD; O; 30(b)(6) | | |
| 142:15 – 142:23 | Exhibit 37 BREX01620859 – 0868 | InT; MD | 142:13-23 | |
| 145:24 – 146:8 | | BS; L; P; InT; LF; M; S: R: MD; O; 30(b)(6) | | |
| 148:22 – 149:6 | Exhibit 38 BREX01620956 – 0971 | InT; MD | 148:20-149:6 | |
| 149:15 – 150:3 | | L; P; InT; LF; M; S: R: MD | | |
| 150:8 – 150:16 | | LF; P; InT; L; M; S: R; MD | 150:4–16 | |
| 152:16 – 153:4 | | L; P; M; S; R | | |
| 153:6 – 153:7 | | | | |
| 153:12 – 154:18 | | L; LF; P; M; S; R; MD | | |
| 155:4 – 155:14 | | BS; InT; L; LF; P; M; S; R; O; 30(b)(6) | 154:19–155:14 | |
| 155:16 – 155:25 | | BS; L; LF; P; M; S; R: O 30(b)96) | | |
| 156:2 – 156:9 | | InT; P; M; S: R | 156:2–21 | |

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 158:5 – 158:12 | Exhibit 39 LUBREX00011045 – 11051 | InT; MD | 158:3–18 | |
| 158:19 – 158:24 | | MD | | |
| 159:12 – 159:21 | | MD | | |
| 162:17 – 162:23 | Exhibit 40 BREX01620994 – 1621018 | L; P; InT; MD; LF | 162:15–25 | |
| 163:11 – 165:5 | | BS; L; LF; P; M; S; R; O; 30(b)(6) | | |
| 168:11 – 168:19 | Exhibit 41 BREX01620785 – 20794 | L; P; InT; MD | 168:9–21 | |
| 173:9 – 173:13 | Exhibit 42 BREX01620805 – 20834 | L; P; InT; MD; LF | 173:7–25 | |
| 174:23 – 175:7 | Exhibit 43 BREX01621019 – 1036 | L; P; InT; MD; LF; P; M; S; R | 174:21–175:16 | |
| 177:4 – 178:4 | | BS; L; LF; P; M; S; R; O; 30(b)(6); MD | | |
| 182:3 – 182:11 | Exhibit 44 LUBREX0064919 – 064963 | InT; MD | 182:1–19 | |
| 185:4 – 185:11 | Exhibit 45 BREX01711882 – 891 | L; P; InT; MD; LF | 185:2–25 | |
| 186:20 – 187:1 | Exhibit 46 LUBREX00082084 – 82092 | InT; MD | 186:18–187:4 | |
| 188:2 – 188:15 | | L; LF; P; M; S: R: O | | |
| 177:4 – 178:4 | | BS; L; LF; P; M; S; R; O; 30(b)(6); MD | | |

| Deposition of John William Arena October 29, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 182:3 – 182:11 | Exhibit 44 LUBREX0064919 – 064963 | InT; MD | 182:1–19 | |
| 185:4 – 185:11 | Exhibit 45 BREX01711882 – 891 | L; P; InT; MD; LF | 185:2–25 | |
| 186:20-187:1 | Exhibit 46 LUBREX00082084 | L; P; InT; MD; LF | 187:2-4 | |
| 188:2-188:15 | | L, P, InT, MD, LF | | |

| Deposition of Masafumi Toda<br>November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 15:16 – 16:20 | Exhibit 1<br>Defendants'<br>Notice of<br>Deposition of<br>Masafumi Toda<br><br>Exhibit 2<br>Defendants'<br>30(b)(6) Notice<br>of Deposition to<br>Otsuka | X; 30(b)(6); L | 16:21-23 | |
| 16:24 – 16:25 | | InT; V | | |
| 24:1 – 24:12 | | InT; V; LF | 23:8-25:11 | |
| 25:23 – 25:25 | | V; Cmpd | | |
| 30:2 – 30:4 | | V; R; P | 30:5 | |
| 30:6 – 30:8 | | LC; S; O;<br>30(b)(6) | 30:9 | |
| 30:10 – 30:13 | | InT | 30:15-19 | |
| 30:20 – 31:7 | | InT; S; V | 31:8 | |
| 31:9 – 31:12 | | InT; S; V | 31:17-19 | |
| 31:20 – 32:10 | | InT; S; V | 32:11-16 | |
| 32:23 – 32:24 | | InT; M; S; V | 32:25 | |
| 33:2 – 33:7 | | InT; M; S; V | 33:8 | |
| 33:12 – 33:21 | | InT; M; S; V | 33:22 | |
| 33:23 – 34:14 | | | | |
| 36:21 – 36:24 | | 30(b)(6); M; V; P | 36:25-37:1 | |
| 37:2 – 37:12 | | 30(b)(6); M; V;<br>P; InT | 37:13-17 | |
| 37:18 – 38:1 | | 30(b)(6); M; V; P | 38:2 | |
| 38:3 – 38:9 | | InT | 38:24-39:3 | |
| 38:11 – 38:16 | | InT | 38:24-39:3 | |
| 38:19 – 38:21 | | InT | 38:24-39:3 | |
| 39:4 – 39:6 | | M; P; V | 39:7-8 | |
| 39:9 – 39:10 | | M; P; V | 39:11-12 | |
| 39:13 – 39:18 | | InT; P; V | 39:19 | |
| 39:20 – 39:21 | | InT; P; V | 40:1-18 | 39:22-25 |
| 41:7 – 41:9 | | InT; C; M; P; V | | |
| 41:11 – 41:17 | | InT; C; M; P; V | | |

| Deposition of Masafumi Toda November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 41:24 – 42:4 | | InT; M; P | 42:19-43:1 | |
| 43:2 – 43:4 | | NE; P; V | 43:5 | |
| 43:6 – 43:9 | | NE; P; V | | |
| 43:20 – 43:22 | | O; P; V | 43:23-24 | |
| 43:25 – 44:2 | | O; P; V | 44:3 | |
| 44:4 – 44:9 | | O; P; V | | |
| 45:9 – 45:10 | | O; P; V | 45:11-14 | |
| 45:15 – 45:18 | | O; P; V | 45:19 | |
| 45:20 – 46:21 | | InT | 46:22-25 | |
| 47:1 – 47:12 | | InT | 47:13-48:8 | |
| 48:23 – 48:25 | | M; V | | |
| 49:4 – 49:5 | | O; P; V | 49:6-7 | |
| 49:8 | | | | |
| 49:24 – 50:4 | | O; P; V | 50:5-6 | |
| 50:7 – 50:12 | | O; P; V; InT | 50:16-20 | |
| 50:22 – 50:23 | | O; P; V | 50:24 | |
| 51:7 – 51:14 | | InT; O; P; V | 50:25-51:6 | |
| 51:21 – 51:25 | | O; P; V | | |
| 52:2 – 52:3 | | O; P; V | | |
| 52:10 – 52:18 | | InT; O; P; V | 52:20 | 52:19 |
| 52:23 – 53:13 | | InT; O; P; V | | |
| 54:3 – 54:4 | | BS; O; P; V | 54:5-6 | |
| 54:7 – 54:12 | | BS; O; P; V; InT | 54:13-14 | |
| 55:8 – 55:14 | | BS; O; P; V; InT | | |
| 55:20 – 56:4 | | BS; O; P; V; InT | 56:5 | |
| 56:6 – 56:22 | | BS; O; P; V; InT | 56:23-24 | |
| 56:25 – 57:3 | | P; V | | |
| 57:5 – 57:20 | | BS; O; P; V | 57:21-22 | |
| 57:23 – 58:4 | | BS; O; P; V; InT | 58:5-15 | |
| 58:16 – 58:19 | | BS; O; P; V | 58:20 | |
| 59:1 – 59:6 | | BS; O; P; V | 59:7 | |
| 59:12 – 59:14 | | BS; O; P; V | | |
| 60:17 – 60:20 | | BS; O; M; P; V; C | 60:21 | |
| 60:22 – 60:25 | | | | |
| 61:6 – 61:8 | | | | |

| **Deposition of Masafumi Toda**<br>**November 4, 2021 (Volume 1)** | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 61:10 – 61:18 | Exhibit 4 BREX01633813-1633816 | | | |
| 61:24 – 61:25 | Exhibit 4T Translation of BREX01633813-1633816 | | | |
| 62:6 – 62:12 | | MD; V; R | | |
| 62:14 – 62:17 | | InT; MD; V; R | 62:18-63:13 | |
| 63:14 – 63:25 | | InT; MD | | |
| 64:5 – 64:6 | | InT; MD | 64:1-4; 64:7-14 | |
| 64:11 – 64:13 | | InT; MD | | |
| 64:15 – 64:20 | | InT; MD | 64:21-23 | |
| 65:6 – 65:7 | | InT; MD; V; R | 65:8-10 | |
| 65:11 – 65:14 | | | | |
| 65:17 – 65:23 | | | | |
| 66:7 – 66:9 | | | | |
| 66:17 – 66:20 | | | | |
| 67:18 – 67:19 | | | | |
| 67:22 – 68:2 | | | | |
| 68:17 – 69:4 | | | | |
| 72:15 – 72:17 | | R; P; W | 72:18-22 | |
| 72:23 – 72:25 | | R; P; W | 73:1-5 | |
| 73:6 – 73:8 | | R; P; W | 73:9-13 | |
| 73:14 – 73:16 | | | | |
| 74:3 – 74:10 | | MD | 74:11-12 | |
| 74:13 – 75:5 | | MD; P; V; R | 75:6 | |
| 75:7 – 75:23 | | P; V; R | | |
| 76:17 – 76:18 | | P; V; R | 76:19 | |
| 76:20 – 76:22 | | InT; NE; P; V; R; BS; 30(b)(6) | 76:13-25 | |
| 77:1 – 77:2 | | MD; C; InT | 77:3-4 | |
| 77:6 – 77:9 | | InT; V; P; R; L | 77:10 | |
| 77:12 – 77:14 | | InT; V; P; R; L | 77:15-23 | |
| 77:24 – 77:25 | | InT; V; P; R | 78:1-2 | |
| 78:9 – 78:12 | | R | | |
| 79:11 – 79:13 | | 30(b)(6); V; P; R | 79:14 | |

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| **Deposition of Masafumi Toda**<br>**November 4, 2021 (Volume 1)** |

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 79:15 – 79:18 | | InT; 30(b)(6); V; P; R | 79:19-80:1 | |
| 79:24 – 80:1 | | InT; 30(b)(6); V; P; R | 79:19-80:1 | |
| 80:3 – 80:4 | | V; P; R | 80:5 | |
| 80:6 – 80:17 | | V; P; R | | |
| 80:21 – 81:2 | | V; P; R | | |
| 81:7 – 81:12 | | InT; V; P; R | 81:4-6 | 81:3 |
| 81:14 – 81:17 | | InT; V; O; P; R; BS; 30(b)(6) | 81:13-82:14 | |
| 82:4 – 82:9 | | InT; V; O; P; R; BS; 30(b)(6) | 81:13-82:14 | |
| 83:19 – 83:25 | | InT; V; P; R | 83:19-84:1 | |
| 84:8 – 84:9 | | InT; L; P; S; V; R | 84:8-18 | |
| 84:11 – 84:17 | | InT; L; P; S; V; R | 84:8-18 | |
| 84:23 – 85:6 | | | | |
| 85:20 – 85:22 | | InT; M; V; S; L; R; P | 85:20-23 | |
| 85:24 – 86:4 | | InT; L; S; V; R; P | 85:24-86:8 | |
| 86:9 – 86:11 | | InT; NE; V; F; M; S; L; P | 86:9-86:14 | |
| 86:20 – 87:11 | | InT; V; L; S; P | 86:20-87:14 | |
| 87:17 – 87:18 | | InT; V; F; R | 87:21 | |
| 87:22 – 88:7 | | V; F; R; P; MD | | |
| 88:11 – 88:19 | | InT; F; MD; V | 88:11-19 | |
| 88:24 – 89:10 | | V; F | | |
| 89:17 – 89:18 | | InT; V; L; S; BS; 30(b)(6); O | 89:17-20 | |
| 89:23 | | InT; V; L; S; BS; 30(b)(6); O | | |
| 90:1 – 90:5 | | InT; V; O; L; S; P | 90:1-7 | |
| 90:15 | | InT; V; O; L; S; P | | |
| 90:18 – 91:7 | | InT; V; O; L; S; P; M | 90:18-91:8 | |
| 91:9 – 91:13 | | InT; V; O; L; S; P; M | | |

| Deposition of Masafumi Toda<br>November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 91:18 – 91:21 | | V; M; LF | | |
| 92:2 – 92:7 | | InT; V; M; LF | 92:2-10 | |
| 92:10 | | InT; V; M; LF | 92:2-10 | |
| 93:13 – 93:18 | Exhibit 5<br>BREX01620157-1620261 | InT; X; InD | 93:13-21 | |
| 93:22 – 94:6 | Exhibit 6<br>BREX01620157-1620265<br><br>Exhibit 5T<br>Translation of<br>BREX01620157-1620261 | InT; X | 93:22-94:9 | |
| 94:18 – 94:25 | | InT; V; L; S; R | 94:18-95:7 | |
| 95:2 – 95:7 | | InT; V; L; S; R | 94:18-95:7 | |
| 95:25 – 96:1 | | InT; F; MD; L; S; R; P | 95:25-96:18 | |
| 96:13 – 96:18 | | | 95:25-96:18 | |
| 101:8 – 101:14 | Exhibit 7<br>BREX01634168-1634172<br><br>Exhibit 7T<br>Translation of<br>BREX01634168-1634172 | InTl; X | 101:8-17 | |
| 102:1 – 102:5 | | InT; V; L; S; R | 102:1-25 | |
| 102:17 – 102:19 | | InT; V; L; S; R | 102:1-25 | |
| 103:1 – 103:3 | | InT; M; R; V | 103:1-6 | |
| 103:5 – 103:6 | | InT; M; R; V | 103:1-6 | |
| 103:16 – 103:19 | | InT; M; R; V | 103:16-24 | |
| 103:21 – 103:24 | | InT; M; R; V | 103:16-24 | |
| 104:14 – 104:20 | | V; R; L; S | | |
| 105:8 – 105:9 | | InT; V; L; S | 105:8-19 | |
| 105:11 – 105:19 | | InT; V; L; S | 105:8-19 | |
| 106:19 – 106:21 | | InT; V; L; S | 106:19-107:3 | |
| 106:23 – 107:4 | | InT; V; L; S | 107:4-13 | |

| Deposition of Masafumi Toda November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 107:6 – 107:16 | | InT; C; V; L; S | 107:14-108:23 | |
| 107:19 – 107:25 | | InT; C; V; L; S | 107:14-108:23 | |
| 108:24 – 108:25 | | InT; F; L; S; V | 108:24-109:8 | |
| 109:3 – 109:5 | | InT; F; L; S; V | 108:24-109:8 | |
| 110:23 – 110:25 | | InT; MD; V; L; S | 110:23-111:15 | |
| 111:3 – 111:15 | | InT; MD; V; L; S | 110:23-111:15 | |
| 112:10 – 112:13 | | InT; L; S; V; M | 112:10-113:1 | |
| 112:15 – 112:19 | | InT; L; S; V; M | 112:10-113:1 | |
| 114:6 – 114:22 | | V | | |
| 115:3 – 115:7 | | | | |
| 115:15 – 115:19 | Exhibit 8 BREX01634385-1634390 Exhibit 8T Translation of BREX01634385-1634390 | InT; X | 115:15-21 | |
| 115:22 – 115:25 | | InT; L; S | 115:22-116:11 | |
| 116:2 – 116:8 | | InT; L; S | 115:22-116:11 | |
| 116:12 – 116:17 | | L; S; V | | |
| 116:19 – 116:21 | | InT; L; S; V | 116:19-117:2 | |
| 117:8 – 117:12 | | InT; L; S; V | 117:8-17 | |
| 117:16 – 117:17 | | InT; L; S; V | 117:8-17 | |
| 118:8 – 118:13 | | InT; MD | 118:8-15 | |
| 118:16 – 118:20 | | InT; MD | 118:16-22 | |
| 118:22 | | InT; MD | 118:16-22 | |
| 119:5 – 119:7 | | InT; L; S; V | 119:5-120:10 | |
| 119:17 – 119:25 | | InT; L; S; V | 119:5-120:10 | |
| 120:5 – 120:7 | | InT; L; S; V | 119:5-120:10 | |
| 121:13 – 121:16 | | InT; M; L; S; V | 121:13-122:10 | |
| 123:2 – 123:3 | | InT; F; V | 123:2-17 | |
| 123:5 – 123:11 | | InT; F; V | 123:2-17 | |
| 123:14 – 123:17 | | InT; F; V | 123:2-17 | |
| 124:5 – 124:12 | | V; L; S | | |

| Deposition of Masafumi Toda November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 125:6 – 125:12 | Exhibit 9 BREX01634696-1634703

Exhibit 9T Translation of BREX01634696-1634703 | InT; L; S; V; P | 125:6-24 | |
| 125:25 – 126:8 | | L; S | | |
| 127:4 – 127:8 | | MD | | |
| 127:16 – 127:22 | | InT; MD; F; R; V; BS; 30(b)(6) | 127:16-23 | |
| 127:24 – 128:6 | | InT; L; S; BS; 30(b)(6); V | 127:24-128:8 | |
| 128:9 – 128:12 | | InT; L; S; BS; 30(b)(6); V | 128:9-17 | |
| 128:14 – 128:17 | | InT; L; S; BS; 30(b)(6); V | 128:9-17 | |
| 129:7 – 129:9 | | F; L; S; BS; 30(b)(6); O | | |
| 129:14 – 129:21 | | F; L; S; BS; 30(b)(6); O | | |
| 130:2 – 130:14 | | InT; F; L; S; BS; 30(b)(6); O | 130:2-21 | |
| 131:23 – 132:2 | | MD; V; L; S | | |
| 132:5 – 132:12 | | InT; MD; V; L; S | 132:5-15 | |
| 132:16 – 132:18 | | InT; F; V | 132:19 | |
| 132:20 – 133:17 | | InT; F; V | 132:19 | |
| 133:24 – 134:3 | | | | |
| 134:10 – 134:11 | | InT; V; BS; 30(b)(6); V | 134:10-16 | |
| 134:17 – 135:25 | | BS; 30(b)(6); O; V | | |
| 136:6 – 136:12 | | F; L; S; V | | |
| 136:18 – 137:8 | | InT; F; L; S; V; M | 136:18-137:9 | |
| 137:10 – 137:16 | | | | |
| 137:18 – 137:19 | | InT; V; M; L; S | 137:20 | |

| Deposition of Masafumi Toda November 4, 2021 (Volume 1) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 137:21 – 137:22 | | InT; V; M; L; S | 137:20 | |
| 137:25 – 138:11 | | | | |
| 138:13 – 138:18 | | | | |
| 138:21 – 139:3 | | | | |
| 139:13 – 139:20 | | | | |
| 139:23 – 139:25 | | InT; V; L; S | 140:1 | |
| 140:2 – 140:7 | | | | |
| 140:14 – 140:16 | | InT; V; BS; 30(b)(6); O | 140:17-18 | |
| 140:19 – 140:24 | | InT; V; BS; 30(b)(6); O | 140:17-18 | |
| 141:3 – 141:8 | | | | |

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| **Deposition of Masafumi Toda** **November 5, 2021 (Volume 2)** | | | | |
| 156:22 – 157:4 | Exhibit 10 BREX02048418-2048460  Exhibit 10T Translation of BREX02048418-2048460 | InD; X | 157:5-7 | |
| 157:8 – 157:9 | | | | |
| 157:13 – 157:17 | | InT; L; S; R | 157:18-20 | |
| 159:23 – 159:25 | | InT; V; R | 160:1-2 | |
| 160:4 – 160:6 | | InT; V; R | 160:3-7 | |
| 160:8 – 160:12 | | V; R | | |
| 160:14 – 160:17 | | InT | 160:13-161:1 | |
| 161:20 – 162:1 | | | | |
| 162:16 – 162:21 | | MD; InT; BS; 30(b)(6); O; V; L; S | 162:22-25 | |
| 162:24 – 162:25 | | MD; InT; BS; 30(b)(6); O; V; L; S | 162:22-25 | |
| 163:25 – 164:3 | | V; InT; L; S; V | 163:25-164:10 | |
| 166:7 – 166:11 | | InT; L; S; V | 166:12 | |
| 166:13 – 166:19 | | InT; L; S; V | 166:20-22 | |
| 166:23 – 166:24 | | InT; BS: 30(b)(6); O; V | 166:25-167:1 | |
| 167:2 – 167:6 | | InT; BS: 30(b)(6); O; V | 167:7 | |
| 167:8 – 167:10 | | InT; BS: 30(b)(6); O; V | 167:11-17 | |
| 169:6 – 169:7 | | InT; V; MD; F | 169:8-9 | |
| 169:10 – 169:15 | | InT; L; S; V | 169:16-18 | |
| 169:19 – 169:23 | | InT; V | 169:24-170:9 | |
| 172:5 – 172:12 | | InT; MD; L; S; V | 172:13-15 | |
| 172:16 – 172:21 | | InT; L; S; V | 172:22-173:20 | |
| 173:21 – 173:23 | | InT; V; L; S | 173:24 | |
| 173:25 – 174:10 | | InT; F; V | 174:11-15 | |
| 174:16 – 174:21 | | | | |

| Deposition of Masafumi Toda November 5, 2021 (Volume 2) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 175:9 – 175:10 | | InT; V; L; S; O; BS; 30(b)(6) | 175:11-12 | |
| 175:13 – 175:18 | | | | |
| 177:16 – 178:2 | | MD; L; S; V | | |
| 178:8 – 178:11 | | InT; MD; L; S; V | 178:12-13 | |
| 178:14 – 178:17 | | | | |
| 178:20 | | L; S; BS; 30(b)(6); O; V | | |
| 178:22 – 179:1 | | InT; L; S; V; BS; 30(b)(6); O | 178:21; 179:2-3 | |
| 179:4 – 179:8 | | | | |
| 180:22 – 181:2 | | InT; MD; M | 181:3-4 | |
| 181:5 – 181:7 | | InT | 181:8-11 | |
| 181:12 | | InT; F; MD; F; L; S; V | 181:13 | |
| 181:14 – 181:20 | | InT; O; BS; 30(b)(6) | 181:21-22 | |
| 181:23 – 181:24 | | | | |
| 182:5 – 182:14 | | InT; V; O; Bs; 30(b)(6); L; S | 181:25-182:18 | |
| 182:19 | | InT; V; L; S; O; BS; 30(b)(6) | 182:20 | |
| 182:21 – 182:24 | | InT; V; C | 182:25-183:4 | |
| 183:5 – 183:13 | | InT; O; BS; 30(b)(6) | 183:14-17 | |
| 183:18 – 183:19 | | InT; V; R | 184:14-17 | |
| 183:23 – 184:19 | | | | |
| 184:22 – 184:25 | | | | |
| 185:3 – 185:5 | | InT; MD; L; S | 185:6 | |
| 185:7 – 185:8 | | InT | 185:9-10 | |
| 185:11 – 185:13 | | InT | 185:14-25 | |
| 187:12 – 187:15 | | V | | |
| 187:22 – 187:23 | | V; F; L; S | | |
| 188:1 – 188:7 | | InT; V | 188:8-16 | |
| 188:17 – 188:18 | | InT; F; L; S; V | 188:19 | |
| 188:20 – 189:5 | | | | |
| 189:20 – 189:21 | | InT; C; V | 189:22-23 | |
| 189:24 – 190:15 | | InT; MD; L; S; V | 190:16 | |

| | | Deposition of Masafumi Toda<br>November 5, 2021 (Volume 2) | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 190:17 – 191:3 | | | | |
| 191:20 – 192:14 | | V; O; BS; 30(b)(6); L; S; InT | 192:15 | |
| 192:16 – 192:18 | | | | |
| 192:21 – 192:24 | | | | |
| 193:2 – 193:4 | | InT; M; S; L | 193:5-6 | |
| 193:7 – 193:13 | | InT; P | 193:14-15 | |
| 193:16 – 193:17 | | | | |
| 194:17 – 194:19 | | InT; C; L; S | 194:20-21 | |
| 194:22 – 194:24 | | InT; C; L; S | 194:20-21 | |
| 195:18 – 195:22 | Exhibit 11 BREX01765089-1765092 | InT; X; L; S | 195:23-25 | |
| 196:25 | | InT; L; S; MD; V | 197:1-7 | |
| 197:8 | | InT; L; S; MD; V | 197:1-7 | |
| 197:16 – 197:18 | | InT; L S; P | 197:19 | |
| 197:20 – 197:21 | | InT; L S; P | 197:22 | |
| 197:25 – 198:4 | | InT | 198:5-9 | |
| 198:17 – 198:18 | | InT; BS; 30(b)(6); V | 198:19-20 | |
| 198:21 – 198:22 | | InT; BS; 30(b)(6); V | 198:23 | |
| 198:24 | | | | |
| 200:8 – 200:11 | Exhibit 12 U.S. Patent No. 10,307,419 | | | |
| 200:13 – 200:17 | | InT; L; S | 200:18-201:1 | |
| 203:11 – 203:13 | | MD; L; S; V | | |
| 203:18 – 204:3 | | V; F | 204:4-5 | |
| 204:10 – 204:16 | | InT; L; S; V | 204:17 | |
| 204:18 – 204:24 | | | | |
| 205:2 – 205:3 | | InT; MD; L; S | 205:4-7 | |
| 205:6 – 205:9 | | InT; MD; L; S | 205:10 | |
| 205:11 – 205:22 | | | | |
| 206:23 – 207:5 | | | | |
| 208:9 – 208:12 | | InT; O; BS; 30(b)(6); MD | 208:13-14 | |

21

| Deposition of Masafumi Toda<br>November 5, 2021 (Volume 2) | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 208:15 – 208:16 | | | | |
| 209:6 – 209:8 | | InT; O; BS; 30(b)(6); MD; V | 209:9 | |
| 209:10 – 209:16 | | InT; O; BS; 30(b)(6); MD; V | 209:17 | |
| 209:18 – 209:24 | | InT; O; BS; 30(b)(6); MD; V | 209:25-210:1 | |
| 210:2 – 210:9 | | | | |
| 210:19 – 210:20 | | InT; V; O; BS; 30(b)(6) | 210:21 | |
| 210:24 – 211:6 | | InT; V; O; BS; 30(b)(6) | 211:7 | |
| 211:8 | | | | |
| 211:11 – 211:14 | | InT; F; O; BS; 30(b)(6); V | 211:15-16 | |
| 211:19 – 211:23 | | InT | 211:17-18 | |
| 212:13 – 212:19 | | InT | 212:9-11 | |
| 214:7 – 214:8 | | InT; F; O; BS; 30(b)(6); V | 214:9-10 | |
| 214:11 – 214:15 | | | | |
| 214:17 | | | | |
| 214:19 – 214:20 | | InT; F; O; BS; 30(b)(6); V | 214:21-22 | |
| 214:23 – 215:2 | | InT | 215:3-5 | |
| 219:11 – 219:13 | | InT; F; O; BS; 30(b)(6); V | 219:14-15 | |
| 219:16 – 219:21 | | | | |

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 9:25 – 10:5 | | | | |
| 10:18 – 10:20 | | | | |
| 12:3 – 12:13 | | M; V; S | | |
| 12:22 – 13:4 | | M; V; S | | |
| 13:25 – 14:4 | | L; LF; BS; 30(b)(6) | | |
| 18:10 – 18:20 | Exhibit 1 Defendants' Notice of Depositions to Otsuka Pharmaceutical Co Ltd Pursuant to Federal Rule of Civil Procedure | 30(b)(6); X | | |
| 19:6 – 19:9 | | 30(b)(6) | | |
| 20:4 – 20:11 | | InT; 30(b)(6) | 20:4-20:13 | |
| 20:14 – 20:20 | | InT; 30(b)(6) | 20:14-20:22 | |
| 29:1 – 29:6 | Exhibit 2 Defendants' Notice of Deposition to H Lundbeck A/S Pursuant to Federal Rule of Civil Procedure | BS; 30(b)(6); L; LF: MD; V; S; P; R; M | | |
| 31:11 – 31:22 | | L; LF; V; S; P; R; M | | |
| 32:12 – 32:15 | | BS; InT; L; LF; V; S; P; R; 30(b)(6); M | 32:12-32:18 | |
| 32:19 – 32:20 | | InT | 41:16-19 | |
| 44:18 – 45:1 | Exhibit 4 Document LUBREX00049611 – 9635 | L; LF; BS; V; S; P; R; 30(b)(6); X; M | | |
| 46:16 – 47:10 | | L; P; InT; LF; MD; M | 46:12–47:10 | |
| 48:2 – 48:3 | | InT; MD; L; LF; 30(b)(6); S; P; R; M | 48:2-48:5 | |
| 48:6 – 48:14 | | MD; L; LF; 30(b)(6); S; P; R; M | | |

| Deposition of Tine Bryan Stensbol<br>November 9, 2021 | | | | |
| --- | --- | --- | --- | --- |
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 55:1 – 55:5 | | BS; P; L; LF; V; S; R; 30(b)(6); InT; M | 55:1-55:7 | |
| 55:8 – 55:12 | | BS; P; L; LF; 30(b)(6); V; S; R | – | |
| 57:8 – 57:18 | | L; P; InT; LF; V; P; S; R; M; MD | 57:8–58:13 | |
| 58:14 – 58:22 | | | | |
| 60:8 – 60:12 | | L; P; In; LF; O; V; P; S: R; 30(b)(6); BS; M | 59:21–60:12 | |
| 62:5 – 62:8 | | InT; L; LF; O; V; P; S; R; 30(b)(6); M | 62:5-62:10 | |
| 62:11 – 62:20 | | LF; BS; 30(b)(6); L; InT; V; P; S; R; O; M; MD | 62:11-62:23 | |
| 62:24 – 63:17 | | BS; 30(b)(6); L; LF; O; V; P; S; R; M; MD | | |
| 63:18 – 63:20 | | InT; BS; 30(b)(6); L; LF; V; P; S; R; M; MD | 63:21 | |
| 63:22 – 63:24 | | BS; 30(b)(6); L; LF; V; P; S; R; M; MD | | |
| 64:13 – 64:18 | | L; P; In; LF; MD | 63:25 – 64:18 | |

24

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 65:16 – 65:18 | | BS; 30(b)(6); L; LF; V; S; P; M; MD; O; R | 65:16-65:21 | |
| 65:22 – 66:4 | | BS; 30(b)(6); O; L; LF; V; S; M; R; InT | 65:22-66:7 | |
| 66:8 – 66:16 | | BS; 30(b)(6); O; L; LF; V: S: M; R; InT | 66:8–66:19 | |
| 66:20 – 66:25 | | BS; 30(b)(6); O; L; LF; V: S: M; R | | |
| 78:9 – 78:15 | | BS; 30(b)(6); O; L; LF; V; S; M; R; InT; C | 78:9-78:19 | |
| 78:20 – 79:4 | | BS; 30(b)(6); O; L; LF; V; S: M; R; C | | |
| 80:23 – 81:8 | | MD | | |
| 82:3 – 82:6 | | BS; 30(b)(6); O; L; LF; V; S; M; R; InT | 82:3-82:9 | |
| 82:10 – 82:20 | | BS; 30(b)(6); O; L; LF; V: S: M; R; InT | 82:21-83:9 | |
| 83:10 – 83:15 | | M; V; S; R | | |
| 86:1 – 86:3 | Exhibit 5 Document LUBREX00050178 – 0251 | InT; MD | 85:24-86:4 | |
| 87:3 – 87:11 | | L; P; LF; M; MD; V; P; S | 87:3–19 | |
| 91:8 – 91:11 | | L; P; LF; MD; S; V; R | 91:8–17 | |
| 91:18 – 91:20 | | BS; 30(b)(6); L; LF; P; MD; M; S; V; R; InT; O | 91:18-91:23 | |

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 91:24 – 92:13 | | BS; 30(b)(6); L; LF; P; MD; M; S; V; R; InT; O | 91:24-92:17 | |
| 92:18 – 92:25 | | BS; 30(b)(6); P; L; LF; O; M; S; V; R; InT | 92:18-93:2 | |
| 93:3 – 93:9 | | P; BS; 30(b96); L; LF; O; M; S; V; R | | |
| 93:13 – 93:16 | | BS; 30(b)(6); P; L; LF; O; M; S; V; R; InT | 93:13-93:19 | |
| 93:20 – 93:22 | | BS; 30(b)(6); P; L; LF; O; M; S; V; R; InT | 93:20-93:25 | |
| 94:1 – 94:4 | | BS; 30(b)(6); P; L; LF; O; M; S; V; R; InT | 94:1-94:5 | |
| 94:6 | | BS; 30(b)(6); P; L; LF; O; M; S; V; R | | |
| 107:7 – 107:13 | Exhibit 6 BREX02030986 – 1007 "Differentiation activities: Focus on MoA" Slide Presentation | MD; InT | 107:7-107:14 | |
| 108:15 – 108:24 | | BS; 30(b)(6); R | | |
| 109:21 – 110:17 | | MD; M; BS; 30(b)(6); L; LF; S; V; R | | |

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 113:8 – 113:10 | Exhibit 7 Document LUBREX00038396 – 432 | MD | | |
| 114:1 – 114:2 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S; R | 113:20–114:5 | |
| 114:6 – 114:13 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S; R | 114:6-114:15 | |
| 114:16 – 114:18 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S: R | 114:16–22 | |
| 115:8 – 115:10 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S; R | 115:8-115:11 | |
| 115:12 – 115:19 | | L; P; LF; BS; 30(b)(6); M; MD; V; S; R | | |
| 116:7 – 116:10 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S; R | 116:7-116:12 | |
| 116:13 – 116:14 | | L; P; InT; LF; BS; 30(b)(6); M; MD; V; S; R | | |
| 118:3 – 118:4 | Exhibit 8 Document LUBREX00012497 – 498 | MD; InT | 118:3-5 | |
| 118:14 – 118:24 | | L; P; InT; LF; MD; M; V; S; R | 118:11–24 | |
| 119:2 – 119:14 | | L; P; LF; BS; 30(b)(6); M; MD; V; S; R | | |

| **Deposition of Tine Bryan Stensbol**<br>**November 9, 2021** | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 119:24 – 120:1 | Exhibit 9<br>Document<br>LUBREX00039121 – 139 | MD | | |
| 120:11 – 120:19 | | L; P; InT;<br>LF; M; MD;<br>V; S; R | 120:9–19 | |
| 121:2 – 121:5 | | L; P; InT;<br>LF; BS;<br>30(b)(6); M;<br>MD; V; S; R | 121:2-121:7 | |
| 121:8 – 121:13 | | L; P; InT;<br>LF; BS;<br>30(b)(6); M;<br>MD; V; S; R | | |
| 122:8 – 122:18 | Exhibit 10<br>Document<br>LUBREX00037938 – 956 | MD | | |
| 124:4 – 124:5 | | InT; L; LF;<br>M; MD; V;<br>S; R; BS;<br>30(b)(6) | 124:4-124:7 | |
| 124:8 – 124 – 25 | | InT; L; LF;<br>M; MD; V;<br>S; R; BS;<br>30(b)(6) | 124:8-124:25 | |
| 125:1 – 125:4 | Exhibit 11<br>Document<br>LUBREX00037938 – 956 | MD; InT; L | 125:1-125:7 | |
| 125:8 – 125:18 | | L; P; In | 125:6–126:3 | |
| 126:4 – 126:6 | Exhibit 12<br>Document<br>LUBREX00075976 – 6015 | MD | | |
| 126:14 – 126:20 | | L; P; InT; M;<br>MD; V; S; R;<br>LF | 126:14–22 | |
| 130:19 – 130:21 | Exhibit 13<br>Document<br>LUBREX00015885 – 885 | MD | | |
| 131:1 – 131:2 | | MD | | |

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 131:7 – 131:10 | | InT; BS; 30(b)(6); L; LF; M; MD; V; S; R | 131:7-131:11 | |
| 131:14 – 133:19 | | L; LF; M; MD; V; S; R; BS; 30(b)(6) | | |
| 134:5 – 134:7 | Exhibit 14 Document LUBREX02051298 – 1351 | MD | | |
| 134:12 – 134:14 | | InT; M; V; S; R; MD | 134:8-134:14 | |
| 134:21 – 135:7 | | L; LF; M; MD; V; S; R; BS; 30(b)(6) | | |
| 135:9-135:10 | Exhibit 15 Document LUBREX01664658-4706 | | | |
| 135:9 – 135:10 | Exhibit 15 Document LUBREX01664658 – 4706 | InT; MD | 135:9-135:11 | |
| 135:12 – 135:13 | | MD | | |
| 135:19 – 135:24 | | M; MD; V; S; R; BS; 30(b)(6) | | |
| 136:3 – 136:8 | | P; InT; L; LF; M; MD; V; S; R; BS; 30(b)(6) | 136:3–136:9 | |
| 143:22 – 144:8 | | BS; 30(b)(6); L; LF; M; MD; V; S; R; InT | 143:22– 144:11 | |
| 144:12 – 145:7 | | BS; 30(b)(6); L; LF; M; MD; V; S; R | | |

| Deposition of Tine Bryan Stensbol November 9, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 135:9 – 135:10 | Exhibit 15 Document LUBREX01664658 – 4706 | InT; MD | 135:9-135:11 | |

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| Deposition of Mary Hobart<br>November 10, 2021 | | | | |
| 12:17-12:19 | | | | |
| 21:6-21:9 | Exhibit 2<br>Notice of Deposition | X | | |
| 22:18-22:24 | Exhibit 3<br>Notice of Deposition | LF; X | | |
| 23:14-12:24 | | 30(b)(6) | | |
| 24:2-24:4 | | 30(b)(6) | 24:5-8 | |
| 24:9-24:12 | | 30(b)(6) | | |
| 25:2-25:12 | | 30(b)(6) | | |
| 25:25-26:10 | | 30(b)(6) | | |
| 26:25-27:10 | | 30(b)(6) | | |
| 27:18-28:2 | | 30(b)(6) | | |
| 28:23-29:7 | | 30(b)(6) | 30:10-19;<br>33:19-34:8 | |
| 38:4-38:14 | Exhibit 4<br>LinkedIn Page of Mary Hobart | R; MD; P;<br>InT | 38:4– 44:1 | |
| 44:24-44:3 | | InT; M; P | | |
| 45:7-45:10 | | InT M; P | 45:4-25 | |
| 46:1-46:5 | | InT; M; P | 46:6-14 | |
| 46:15-47:10 | | InT; M; P | | |
| 47:14-48:9 | | InT; M; P | | |
| 48:15-48:21 | | InT; M; P | 48:22-52:6 | |
| 52:7-52:11 | | InT; M; P | | |
| 54:1-54:25 | | P; InT | 54:1–55:7 | |
| 55:8-55:12 | | M; P; V | 56:5-17 | |
| 58:11-58:12 | | BS;<br>30(b)(6); L | | |
| 58:15-59:8 | | BS;<br>30(b)(6); L | | |
| 59:22-59:24 | | BS; 30(b)(6) | 59:25-60:1 | |
| 60:2-60:16 | | BS;30(b)(6);<br>V | 60:15-61:5 | |
| 60:18-61:5 | | BS;<br>30(b)(6); V | 61:20-62:14;<br>64:3-23 | |

| Deposition of Mary Hobart<br>November 10, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 67:1-67:3 | | BS;<br>30(b)(6);<br>InT; O; S; V | 67:1-72:12;<br>73:5-76:10;<br>76:20-77:15;<br>77:22-77:15;<br>77:22-78:1;<br>82:4-15 | |
| 67:6-67:12 | | BS;<br>30(b)(6);<br>InT; O; S; V | 67:1-72:12;<br>73:5-76:10;<br>76:20-77:15;<br>77:22-77:15;<br>77:22-78:1;<br>82:4-15 | |
| 85:2-85:6 | | 30(b)(6);<br>InT; M;<br>MD; V | | |
| 85:9-85:23 | | 30(b)(6);<br>InT; M;<br>MD; V | | |
| 86:2-86:4 | | 30(b)(6);<br>InT; M; V | 86:13-15 | |
| 86:7-86:9 | | 30(b)(6);<br>InT; M; V | 86:13-15 | |
| 86:16-86:17 | | 30(b)(6);<br>InT; M; V | | |
| 86:20-86:22 | | 30(b)(6);<br>InT; M; V | | |
| 86:25-87:3 | | 30(b)(6);<br>InT; M; V | | |
| 87:6-87:23 | | 30(b)(6);<br>InT; M; V | | |
| 88:2 | | 30(b)(6);<br>InT; M; O;<br>V | 87:24-88:1;<br>88:3-4 | |
| 88:5-88:7 | | 30(b)(6);<br>InT; M; O;<br>V | 87:24-88:1;<br>88:3-4; 89:16-<br>90:22 | |
| 91:7-91:8 | | 30(b)(6);<br>InT; M; O;<br>V | | |

| **Deposition of Mary Hobart** **November 10, 2021** | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter- Counter Designations |
| 91:11-91:22 | | 30(b)(6); InT; M; O; V | 91:23-93:23 | |
| 93:21-94:6 | | 30(b)(6); InT; M; V | | |
| 94:8-95:2 | | 30(b)(6); LF; InT; M; V | | |
| 95:4-95:5 | | 30(b)(6); LF; InT; M; S; V | | |
| 96:13-97:3 | | 30(b)(6); LF; InT; M; S; V | 97:4 | |
| 97:10-97:17 | | 30(b)(6); LF; InT; M; S; V | 97:18-19 | |
| 97:20-97:24 | | 30(b)(6); LF; InT; M; S; V | | |
| 98:22-98:25 | | 30(b)(6); LF; InT; M; S; V | 98:19-20; 99:1-6 | |
| 99:7-99:12 | | 30(b)(6); InT; M; S; V | 99:13 | |
| 99:14-99:22 | | 30(b)(6); InT; M; S; V | 99:23-24 | |
| 99:25-100:5 | | 30(b)(6); InT; M; S; V; InT | 101:9-25; 102:1-16; 103:4-104:12; 105:25-106:17 | |
| 111:6-111:8 | | 30(b)(6); M; O; V; InT | 111:9-10 | |
| 111:11-112:1 | | | | |
| 113:12-113:16 | | 30(b)(6); LF; M; S; V | 113:17 | |

| **Deposition of Mary Hobart**<br>**November 10, 2021** |
|---|

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 113:18-114:2 | | | | |
| 115:7-116:2 | | 30(b)(6); LF; M; S; V; InT | 116:3 | |
| 116:4-116:25 | | 30(b)(6); LF; M; S; V | 117:1 | |
| 117:2-117:8 | | InT | 118:4-22; 123:10-124:25; 125:13-126:9 | |
| 128:21-128:22 | Exhibit 5 Module 2.5 Clinical Overview, Bates Numbers BREX00022029 - 2126 | | | |
| 129:8-129:13 | | M; V | 129:14 | |
| 129:15-129:19 | | MD | 129:20-21 | |
| 129:22-130:3 | | 30(b)(6); M; P; V | 130:4 | |
| 130:5-131:3 | | M; P; V | 131:4 | |
| 131:5-131:13 | | M; P; V | | |
| 139:8-139:10 | | M; P; V | 139:11-12 | |
| 139:13-139:19 | | M; P; V | 139:20 | |
| 139:21-139:25 | | InT; M; P. V | 140:12-19 | |
| 141:20-141:22 | | 30(b)(6); M; P. V | 141:23 | |
| 141:24-142:2 | | InT; 30(b)(6); M; P. V | 142:3-11 | |
| 144:1-144:3 | Exhibit 6 Center for Drug Evaluation and Research Application Number: 205422Orig1s000 and 205422Orig2s000 Medical Reviews | | | |
| 144:8-144:19 | | 30(b)(6); M; MD; V | 144:20 | |
| 144:21 | | | | |

| **Deposition of Mary Hobart** \\ **November 10, 2021** |
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| 146:12-146:13 | | InT; 30(b)(6); M; O; P; V | 145:12-146:15 | |
| 146:16-147:1 | | 30(b)(6); M; O; P; V | 147:2-3; 147:10-20; 148:6-18 | |
| 147:4-147:9 | | 30(b)(6); M; O; P; V | | |
| 149:3-149:16 | | 30(b)(6); M; MD; P; V | 149:17-18 | |
| 149:19-149:20 | | 30(b)(6); M; O; P; V | 149:21-22 | |
| 149:23-149:25 | | 30(b)(6); InT; M; O; P; V | 150:1-12 | |
| 150:13-150:15 | | 30(b)(6); C; M; O; P; V | 150:16-17 | |
| 150:18-150:25 | | 30(b)(6); M; O; P. V | 151:1-2 | |
| 151:3-151:8 | | 30(b)(6); C; M; O; P. V | 151:9-10 | |
| 151:11-151:14 | | 30(b)(6); C; M; O; P. V | 151:15 | |
| 151:16-152:2 | | 30(b)(6); C; M; O; P. V; InT | 154:7-158:3 | |
| 164:8-164:9 | Exhibit 7: Highlights of Prescribing Information, Bates Numbers BREX02073749 - 3777 | | | |
| 164:15-165:1 | | | | |
| 169:16-169:18 | | C; M; MD; P; R; V | 169:19-20 | |
| 169:21-169:24 | | 30(b)(6); M; R; V | 169:25-170:1 | |
| 170:2-170:5 | | 30(b)(6); M; S; R; V | 170:6 | |

| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
|---|---|---|---|---|
| | **Deposition of Mary Hobart** **November 10, 2021** | | | |
| 170:7-170:10 | | 30(b)(6); M; S; R; V | 170:11 | |
| 170:12-170:15 | | 30(b)(6); M; P; R; V | 170:16 | |
| 170:17-170:20 | | 30(b)(6); M; P; R; V | | |
| 175:15-175:16 | Exhibit 8: Abilify Description, Bates Numbers JDG_Brex 000372 – 0402 | | | |
| 175:23-176:2 | | | | |
| 176:23-176:24 | | MD; V | 176:25-177:1 | |
| 177:2-177:5 | | MD; V | 177:6-7 | |
| 177:8-177:12 | | 30(b)(6); M; V | 177:13-14 | |
| 178:3-178:4 | | 30(b)(6); M; O; V | 178:5-6 | |
| 178:7-178:11 | | 30(b)(6); M; O; V | 178:12-13 | |
| 178:14-178:16 | | 30(b)(6); M; O; S; V | 178:17 | |
| 178:18-178:20 | | 30(b)(6); M; O; S; V | | |
| 179:5-179:7 | | 30(b)(6); M; O; S; V | 179:8-9 | |
| 179:10-179:13 | | 30(b)(6); M; O; S; V | | |
| 179:23-180:2 | | 30(b)(6); M; O; S; V | 180:3-5 | |
| 180:6-181:7 | | 30(b)(6); M; O; S; V | 181:8-9 | |
| 181:10-181:15 | Exhibit 9: Formulas of Aripiprazole Tables Proposed for Marketing, Bates Numbers BREX02073800 - 3809 | MD | 181:20-22 | |

| Deposition of Mary Hobart November 10, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 182:4-182:12 | | 30(b)(6); LF; MD; O; S; V | 182:2-3; 182:13-14 | |
| 182:15-182:16 | | 30(b)(6); LF; MD; O; S; V | 182:17 | |
| 182:18-182:24 | | 30(b)(6); LF; MD; O; S; V | | |
| 183:4-183:7 | | 30(b)(6); LF; MD; O; S; V | 183:8-9 | |
| 183:10-183:12 | | 30(b)(6); LF; MD; O; S; V | 183:13-14 | |
| 183:15-183:16 | | 30(b)(6); LF; MD; O; S; V | 183:17 | |
| 183:18-183:22 | | 30(b)(6); LF; MD; O; S; V | 183:13-24 | |
| 183:25 | | 30(b)(6); LF; MD; O; S; V | 184:1-17 | |
| 184:20-185:10 | | 30(b)(6); LF; MD; O; S; V | 185:11-21; 186:4-12 | |
| 186:18-186:21 | | 30(b)(6); LF;  O; S; V | 186:22 | |
| 186:23-187:12 | | 30(b)(6); LF; MD;  O; S; V | 187:13-14 | |
| 187:15-187:16 | | 30(b)(6); LF; MD;  O; S; V; InT | 187:17-188:6 | |
| 189:6-189:11 | | 30(b)(6); LF; S; V InT | 188:24-189:5; 189:12-13 | |

| Deposition of Mary Hobart<br>November 10, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 189:14-189:19 | | 30(b)(6); LF; S; V | 189:20-21 | |
| 189:22-190:1 | | 30(b)(6); LF; S; V | 190:3 | |
| 190:13-190:19 | | 30(b)(6); LF; M; S; V | 190:9-11; 190:20-2; 190:23-192:13 | |
| 190:22 | | 30(b)(6); LF; M; S; V | | |
| 192:17-192:21 | | 30(b)(6); LF; M; S; V | 192:14-24 | |
| 192:25-193:7 | | 30(b)(6); LF; M; S; V | 193:8 | |
| 193:9 | | 30(b)(6); LF; MD; S; V | | |
| 195:6-195:9 | Exhibit 10: Formulation Development (OPC-34712, Tablets), Bates Number BREX00005934 | InD; MD | 194:16-19; 194:24-195:3 | |
| 195:12 | | 30(b)(6); InD; S; V; R; P | 195:11; 195:13-15 | |
| 195:16-196:2 | | 30(b)(6); InD; P; R; V | 196:3-5 | |
| 196:6-196:13 | | 30(b)(6); InD; InT; M; MD; P; R; V | 196:14-15 | |

| Deposition of Mary Hobart November 10, 2021 | | | | |
|---|---|---|---|---|
| Defendants' Designations | Exhibits | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendants' Counter-Counter Designations |
| 203:7-203:8 | Exhibit 11: Efficacy and Safety of Brexpiprazole 200 for the Treatment of Agitation in Alzheimer's Dementia: Two 12-Week, Randomized, Double-Blind, Placebo-Controlled Trials | I; MD | | |
| 204:10-204:13 | | InT | 204:14-209:4 | |
| 209:5-209:7 | | 30(b)(6); P; V; InT | 204:14-209:4 | |
| 209:9 | | 30(b)(6); P; V | 209:8 | |
| 195:16-196:2 | | 30(b)(6); InD; P; R; V | 196:3-5 | |
| 196:6-196:13 | | 30(b)(6); InD; InT; M; MD; P; R; V | 196:14-15 | |
| 203:7-203:8 | Exhibit 11: Efficacy and Safety of Brexpiprazole 200 for the Treatment of Agitation in Alzheimer's Dementia: Two 12-Week, Randomized, Double-Blind, Placebo-Controlled Trials | I; MD | 204:14-209:4 | |
| 204:10-204:13 | | InT, P, R, V | 204:14-209:4 | |
| 209:5-209:7 | | InT, P, R, V | | |
| 209:9 | | InT, P, R, V | | |

**EXHIBIT 13A**

**PLAINTIFFS' CODE TO EXHIBIT OBJECTIONS**

| Description | Code |
|---|---|
| Authenticity (FRE 901) | A |
| Argumentative | Arg |
| Attorney Objections Not Removed | AT |
| Not Best Evidence Rule Prohibits Introduction (FRE 1002, 1003 and/or 1004) | B |
| Beyond the Scope of Direct / Cross / Redirect Examination | BS |
| Beyond the Scope of Rule 30(b)(6) Deposition Topic | 30(b)(6) |
| Cumulative, Duplicative, Wasteful or Undue Delay (FRE 403) | C |
| Improper Character Evidence (FRE 404) | Char |
| Compound | Cmpd |
| Hearsay/Improper Use of Deposition (FRE 802 and/or FRCP 32) | H |
| Irrelevant and/or Immaterial (Relevance) (FRE 401/402) | R |
| Improper Designation / Counter Designation (FRE 106; FRCP 32(a)(6)) | IC |
| Incomplete Testimony (FRE 106; FRCP 32(a)(6)) | InT |
| Lack of Personal Knowledge or Competency (FRE 602) | L |
| Limited Admissibility (Admissible for Some Purposes but Not Others) (FRE 105) | LA |
| Legal Conclusion | LC |
| Leading (FRE 611) | LD |
| Lack of Foundation (FRE 103, 104 and/or 105) | LF |
| Misleading/Mischaracterizes Prior Testimony (FRE 401-403, 611) | M |
| Mischaracterizes Underlying Document (FRE 401-403, 611) | MD |
| Subject to Motion In Limine | ML |

**EXHIBIT 13A**

| Description | Code |
|---|---|
| Assumes Facts Not in Evidence | NE |
| Not disclosed or identified by Defendants in response to Plaintiffs' discovery requests (including in response to interrogatories propounded under FRCP 33) or as required by FRCP 26; not disclosed or identified in Defendants' contentions | ND |
| Nonresponsive | NR |
| Not Testimony | NT |
| Improper Lay or Expert Opinion (FRE 701-703) | O |
| Offer to Compromise, Settlement (FRE 408) | OC |
| Unfair, Prejudicial, Confusing and/or Misleading (FRE 403) | P |
| Reserved Because Exhibit Has Not Been Provided, the Copy Provided Is Illegible and/or the Entry Includes Multiple Documents | I |
| Calls for Speculation (FRE 602) | S |
| Vague/Ambiguous/Overbroad (FRE 611) | V |
| Privileged/Work Product (FRE 501/502) | W |
| Incomplete Document (FRE 106) | InD |
| Exhibit description on defendant exhibit list is inaccurate and/or incomplete | Desc |
| Not prior art | N |
| Summary requiring underlying data or information | Summ |
| Wrong exhibit provided by defendant(s) | W |
| Not a proper trial exhibit | X |
| Not relied upon in defendant expert report | NRU |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

OTSUKA PHARMACEUTICAL CO., LTD.
and H. LUNDBECK A/S,

Plaintiffs,

v.

ZENARA PHARMA PRIVATE LTD., et al.

Defendants.

Civ. Action No. 19-cv-1938 (LPS)
(Consolidated)

**EXHIBIT 13B**

**DEFENDANTS' EXHIBIT LIST OBJECTION KEY**

## DEFENDANTS' KEY OF OBJECTIONS TO TRIAL EXHIBITS

| Code | Objection |
|------|-----------|
| A | Authenticity (FRE 901) |
| B | Not best evidence (FRE 1002) |
| D | Duplicative |
| F | Lack of foundation |
| H | Hearsay (FRE 802) |
| I | Incomplete (FRE 106, 403) |
| ID | Inaccurate description of underlying document |
| IE | Improper exhibit, not evidence |
| IS | Improper summary (FRE 1006) |
| M | Multiple documents, improper compilation |
| MIL | Subject to motion *in limine* or other pending motion |
| N | Not timely produced (FRCP 26, 37), lacks production numbers, or illegible |
| O | Improper opinion testimony (FRE 701–704) |
| R | Relevance (FRE 401, 402) |
| U | Unduly prejudicial, confusing, or misleading (FRE 403) |

# Exhibit 14

## Filed Under Seal

# Exhibit 15

## Filed Under Seal

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

OTSUKA PHARMACEUTICAL CO., LTD.
and H. LUNDBECK A/S,

               Plaintiffs,

    v.

ZENARA PHARMA PRIVATE LTD., et al.,

               Defendants.

C.A. No. 19-1938-LPS
(consolidated)

██████████████████████

**PLAINTIFFS' MOTION *IN LIMINE* TO PRECLUDE THE ADMISSION OF AND DEFENDANTS' RELIANCE ON NON-PRIOR ART DOCUMENTS IN THEIR OBVIOUSNESS CHALLENGE**

*Of Counsel:*
James B. Monroe
Paul W. Browning
Denise Main
Erin M. Sommers
C. Collette Corser
Tyler B. Latcham
Kenneth S. Guerra
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
901 New York Avenue, NW
Washington, DC 20001-4431
(202) 408-4000

Dated: September 2, 2022

ASHBY & GEDDES
Steven J. Balick (#2114)
Andrew C. Mayo (#5207)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashbygeddes.com
amayo@ashbygeddes.com

*Attorneys for Plaintiffs Otsuka
Pharmaceutical Co., Ltd. and
H. Lundbeck A/S*

Plaintiffs move the Court to preclude Defendants from admitting and relying on two non-prior art documents—Kinghorn 2005 and Kikuchi 2021—as part of their alleged obviousness challenge to the Brexpiprazole Patents.[1]  Kinghorn 2005 was not published until May 2005, after the Japanese priority date of April 14, 2005 and less than a year before the effective U.S. filing date.  Ex. A, PubMED Publication Information, https://pubmed.ncbi.nlm.nih.gov/15938662/ (last accessed Sept. 2, 2022); C.A. No. 1:20-cv-01502-LPS, D.I. 1, Ex. A at 1.  Accordingly, Kinghorn 2005 cannot be prior art under pre-AIA 35 U.S.C. § 102.  Kikuchi 2021 published over 15 years after Otsuka filed its Japanese priority application.  It thus cannot be prior art under § 102.  There is thus no dispute that these documents are *not* prior art.  Defendants' clinical psychiatrist, Dr. Rothschild, nevertheless appears to intend to rely on both documents in an attempt to establish the alleged state of the art, the selection of aripiprazole as an alleged lead compound, and an alleged motivation to improve the side effect profile of aripiprazole.  Ex. B, Rothschild Reply Report, ¶¶ 13, 30, 35.

These non-prior art documents cannot inform the obviousness analysis, including the state of the art, selection of a lead compound, or any alleged motivation.  To permit Defendants to rely on them injects impermissible hindsight into the record, contravening Federal Rules of Evidence 402 and 403, 35 U.S.C. § 103, and well-established Federal Circuit precedent.  Indeed, the Federal Circuit has cautioned that "the attribution of a compound as a lead compound after the fact must avoid hindsight bias; it must look at the state of the art *at the time the invention was made* to find

---

[1]  Kinghorn, W.A. and McEvoy, J.P., "Aripiprazole: pharmacology, efficacy, safety and tolerability," *Expert Rev. Neurotherapeutics* (2005) 5(3):297-307 ("Kinghorn 2005"); Kikuchi, T., et al., "Review Article: Discovery research and development history of the dopamine $D_2$ receptor partial agonists, aripiprazole and brexpiprazole," *Neuropsychopharmacology Reports* (2021) 41:134-143 ("Kikuchi 2021")"; U.S. Patent Nos. RE48,059 ("RE'059"), 8,349,840 ("the '840 patent"), 8,618,109 ("the '109 patent") and 9,839,637 ("the '637 patent") (collectively referred to as the "Brexpiprazole Patents").

a motivation to select and then modify a lead compound to arrive at the claimed invention." *Daiichi Sankyo Co., Ltd. v. Matrix Labs., Ltd.*, 619 F.3d 1346, 1354 (Fed. Cir. 2010) (emphasis in original) citing *Ortho–McNeil Pharm., Inc. v. Mylan Labs., Inc.*, 520 F.3d 1358, 1364 (Fed. Cir. 2008). Defendants' own Dr. Rothschild acknowledges that Kikuchi 2021 cannot inform the state of the art or what a person of ordinary skill in the art would have known unless it were available in the public before the priority date. Ex. C, Rothschild Depo Tr. at 170:13-173:1 (REUS-BREX 002864-2873 is Kikuchi 2021). Plaintiffs therefore respectfully request that Defendants be precluded from admitting and relying on these documents in support of their alleged obviousness challenge.

Section 103 also requires the exclusion of Kikuchi 2021 for the independent reason that it reflects the thought process of the inventors of the Brexpiprazole Patents. Pre-AIA 35 U.S.C. § 103 ("Patentability shall not be negatived by the manner in which the invention was made."); *see also Life Techs., Inc. v. Clontech Labs., Inc.*, 224 F.3d 1320, 1325 (Fed. Cir. 2000) ("[T]he path that leads an inventor to the invention is expressly made irrelevant to patentability by statute."). The title of Kikuchi 2021 is self-excluding as it relates to the "Discovery research and development history of the dopamine $D_2$ receptor partial agonists, aripiprazole and brexpiprazole," i.e., *Otsuka's* development. Defendants, however, appear to suggest that this article chronicling the invention of brexpiprazole—long after the fact—reflects the state of the art or publicly-available facts before its discovery. Specifically, Dr. Rothschild states that "it is not surprising that Otsuka – just as any POSA would have done – focused on aripiprazole as a lead compound when developing brexpiprazole in order to come up with a "second-generation molecule." Ex. B, Rothschild Reply Report, ¶ 13. That the inventors at Otsuka may have focused on aripiprazole is irrelevant for the purposes of obviousness because "The inventor's own path itself never leads to

a conclusion of obviousness; that is hindsight." *Otsuka Pharm. Co., Ltd. v. Sandoz, Inc.*, 678 F.3d 1280, 1296 (Fed. Cir. 2012).  Similarly, the inventors' motivation to improve aripiprazole based on internal information reported years after the Brexpiprazole Patents were filed cannot represent how a skilled artisan viewed the publicly-available information *at the time the invention was made.* *See* Ex. C, 170:13-173:1.  Admission of and reliance on Kikuchi 2021 would be unfairly prejudicial because it confuses the issues.  Plaintiffs respectfully request that Defendants be precluded from any reliance on Kikuchi 2021 at trial.

ASHBY & GEDDES

*/s/ Steven J. Balick*

*Of Counsel:*
James B. Monroe
Paul W. Browning
Denise Main
Erin M. Sommers
C. Collette Corser
Tyler B. Latcham
Kenneth S. Guerra
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
901 New York Avenue, NW
Washington, DC 20001-4431
(202) 408-4000

Steven J. Balick (#2114)
Andrew C. Mayo (#5207)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashbygeddes.com
amayo@ashbygeddes.com
*Attorneys for Plaintiffs Otsuka*
*Pharmaceutical Co., Ltd. and*
*H. Lundbeck A/S*

# EXHIBIT A

FULL TEXT LINKS



Review > *Expert Rev Neurother.* 2005 May;5(3):297-307. doi: 10.1586/14737175.5.3.297.

# Aripiprazole: pharmacology, efficacy, safety and tolerability

Warren A Kinghorn [1], Joseph P McEvoy

Affiliations
PMID: 15938662   DOI: 10.1586/14737175.5.3.297

## Abstract

Aripiprazole is a recently released antipsychotic medication which differs from other atypical antipsychotic agents by its partial agonist activity at postsynaptic D2 receptors. It is administered orally and is distinguished by a long elimination phase half-life relative to other antipsychotic medications. Randomized studies have demonstrated the efficacy of aripiprazole relative to placebo in the treatment of acute relapse of schizophrenia and schizoaffective disorder, maintenance treatment of schizophrenia, and treatment of acute bipolar mania. Aripiprazole is generally well tolerated relative to other antipsychotic medications, although commonly reported side effects include worsening extrapyramidal symptoms and motoric activation similar to akathisia. Further studies and postmarketing data will be helpful in providing additional information about the comparative safety, efficacy and tolerability of aripiprazole.

## Related information

PubChem Compound
PubChem Compound (MeSH Keyword)
PubChem Substance

## LinkOut - more resources

**Full Text Sources**
Ovid Technologies, Inc.
Taylor & Francis

**Other Literature Sources**
The Lens - Patent Citations

# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

OTSUKA PHARMACEUTICAL CO., LTD.
AND H. LUNDBECK A/S,

        Plaintiffs,

    v.

ZENARA PHARMA PRIVATE LTD., et al.,

        Defendants.

C.A. No.:  19-1938-(LPS) (consolidated)

 

**<u>REPLY EXPERT REPORT OF ANTHONY J. ROTHSCHILD, M.D.</u>**

**TABLE OF CONTENTS**

I.      INTRODUCTION ............................................................................................. 1

II.     ARIPIPRAZOLE WAS A LEAD COMPOUND ............................................... 2

III.    A POSA WOULD HAVE BEEN MOTIVATED TO OPTIMIZE THE
        SEROTONIN RECEPTOR PROFILE ............................................................. 10

IV.     DEHYDROARIPIPRAZOLE WAS A LEAD COMPOUND ......................... 16

V.      CLAIMS 4 AND 5 OF THE '840 PATENT AND CLAIM 1 OF THE '109
        PATENT ARE INVALID FOR LACK OF WRITTEN DESCRIPTION ....................... 20

VI.     CLAIMS 1 AND 2 OF THE '109 PATENT ARE INVALID FOR LACK OF
        ENABLEMENT ................................................................................................ 22

VII.    THERE IS NO OBJECTIVE EVIDENCE DEMONSTRATING THE NON-
        OBVIOUSNESS OF BREXPIPRAZOLE ........................................................ 22

        A.      Understanding of the Relevant Law ..................................................... 23

        B.      There is No Nexus ................................................................................ 23

        C.      Failure of Others and Unpredictability in the Art ................................ 24

        D.      Long-Felt but Unmet Need .................................................................. 26

        E.      Unexpected Results and Industry Praise .............................................. 28

                1.      Cognitive Effects and Functioning .......................................... 29

                2.      "Brightening" .......................................................................... 30

                3.      Side Effects ............................................................................. 31

                4.      Real World Implications .......................................................... 31

        F.      Copying ............................................................................................... 32

        G.      Commercial Success ............................................................................ 32

treatment-resistant schizophrenia.  (*See* The Medical Letter 2015 at 116 ("Clozapine . . . is the most effective second-generation antipsychotic drug, but it is usually reserved for refractory disease because of its potential for serious toxicity.").)  Clozapine is not commonly prescribed as a first-line antipsychotic drug because of the significant risks associated with clozapine, such as agranulocytosis.  (*See, e.g.*, *Information on Clozapine*, FOOD & DRUG ADMIN., *available at* https://www.fda.gov/drugs/postmarket-drug-safety-information-patients-and-providers/information-clozapine (last accessed Apr. 15, 2022) ("[C]lozapine can decrease the number of neutrophils, a type of white blood cell, that function in the body to fight off infections. When neutrophils are significantly decreased, severe neutropenia may result and the body may become prone to infections.  For this reason, patients taking clozapine need to have their absolute neutrophil count (ANC) monitored on a regular basis.").)  A POSA at the relevant time would have been aware of this risk and would not have turned to clozapine as a potential lead compound.  (*See, e.g.*, Alvir et al., *Clozapine-Induced Agranulocytosis – Incidence and Risk Factors in the United States*, 329 NEW ENGLAND J. MED. 162-67 (1993).)  Instead, a POSA would have turned to aripiprazole because it was the gold standard first-line antipsychotic drug for the treatment of schizophrenia at the time of the alleged invention.  (*See, e.g.*, Rothschild Opening at ¶¶ 43-49, 73-77.)

12.    Even if there were lead compounds other than aripiprazole and dehydroaripiprazole at the time of the alleged invention, that does not change the fact that, at the very least, aripiprazole was also a lead compound.  Drs. Ward and Roth do not identify any reasons why aripiprazole would not have been a lead compound at the time of the alleged invention.

13.    Given all of this information pointing at aripiprazole as a lead compound at the time of the alleged invention, it is not surprising that Otsuka – just as any POSA would have done –

focused on aripiprazole as a lead compound when developing brexpiprazole in order to come up with a "second-generation molecule."  (Kikuchi et al., *Discovery Research and Development History of the Dopamine $D_2$ Receptor Partial Agonists, Aripiprazole and Brexpiprazole*, 41 NEUROPSYCHOPHARMACOLOGY REPS. 134-43, at 137 (2021).)  Moreover, the motivation to improve the side effect profile of aripiprazole came from clinical data and feedback from psychiatrists.  (*Id*.)

14.     Drs. Ward and Roth ignore the fact that at the time of the alleged invention aripiprazole was one of the most, if not the most, commonly prescribed antipsychotic for the treatment of schizophrenia.  In 2005, for example, Abilify had U.S. sales of nearly $1 billion.  (*See* Bristol-Myers Squibb – 2005 Annual Report, at 38 (dated 2006), *available at* https://s21.q4cdn.com/104148044/files/doc_financials/annual_reports/BMY_AR_05.pdf   (last accessed Apr. 15, 2022).)  Given the tremendous popularity of aripiprazole in 2005 amongst physicians and patients, aripiprazole was an obvious starting point for a next-generation product.

15.     Aripiprazole is widely acknowledged as having a unique pharmacological profile because it is a partial agonist at the $D_2$ receptor.  In 2005, aripiprazole was the only $D_2$ partial agonist that had been approved by a regulatory agency for the treatment of schizophrenia.  (Marek et al., *Developing Therapeutics for Schizophrenia and Other Psychotic Disorders*, J. AM. SOCIETY FOR EXPERIMENTAL NEUROTHERAPEUTICS 579-89, at 583 (2005) ("Marek 2005").)  Thus, if a POSA wanted to optimize the serotonergic activity of a partial $D_2$ agonist, aripiprazole was not just a lead compound, it was the only compound in this category.

16.     Dr. Ward opines that "the binding affinity (Ki) of a ligand alone provides no information regarding what that functional effect may be."  (Ward Rebuttal at ¶ 45.)  I disagree.  The $K_i$ (or "the inhibition constant") provides information regarding the binding affinity of a

stone unturned.   (Miyamoto et al., *Treatments for Schizophrenia: A Critical Review of Pharmacology and Mechanisms of Action of Antipsychotic Drugs*, 10 MOL. PSYCHIATRY 79-104 (2005) ("Miyamoto 2005").)  However, at the time of the alleged invention, a POSA would not have sought to investigate every possible lead compound and every possible receptor theory. Instead, a POSA would have focused on compounds and receptor theories that were the most promising, as of the time of the alleged invention.  Nothing in Miyamoto 2005 changes the fact that at the time of the alleged invention aripiprazole was the most promising lead compound and those skilled in the art were focused on serotonergic activity at the $5\text{-HT}_{1A}$ and $5\text{-HT}_{2A}$ receptors.

29.     The fact that some references refer to aripiprazole as an "intermediate" partial agonist at the $5\text{-HT}_{1A}$ receptor (*see* Ward Rebuttal at ¶ 153) does not change my opinions.  None of the references cited by Dr. Ward indicate that activity at the $5\text{-HT}_{1A}$ receptor had been optimized and there was no room for improvement.  To the contrary, those references indicate that optimizing activity at the $5\text{-HT}_{1A}$ receptor remained of great interest to those skilled in the art at that time.

30.     I disagree that "aripiprazole was effective against negative symptoms of schizophrenia and had very low levels of EPS-related events."  (Ward Rebuttal at ¶ 154.)  It was known at the time of the alleged invention that aripiprazole, while having an improved side effective profile relative to other antipsychotics medications available at the time, nevertheless had side effects, including EPS-related events.    (*See, e.g.*, Kinghorn et al., *Aripiprazole: Pharmacology, Efficacy, Safety and Tolerability*, 5 EXPERT REV. NEUROTHERAPEUTICS 297-307, at Abstract (2005) ("Kinghorn 2005") ("commonly reported side effects include worsening extrapyramidal symptoms and motoric activation similar to akathisia"); The Medical Letter 2015 at 118.)  For example, akathisia is an EPS-related event that occurs in approximately 15% of patients taking aripiprazole.  (*Abilify Tablets Prescribing Information*, FOOD & DRUG ADMIN. 1-

37, at 26 (Sept. 2004) ("Abilify PI"); *see also* Kinghorn 2005 at 302 ("Scores on the Barnes Akathisia Scale were significantly higher than placebo in patients treated with aripiprazole.").) It would have been highly desirable by patients and clinicians to reduce the incidence of this extremely troubling side effect. At the time of the alleged invention, it was believed that "partial agonist activity at the 5-HT$_{1A}$ receptor may contribute to improvement in anxiety, depression, negative symptoms, and fewer EPSs." (Winans 2003 at 2438; *see also* Keltner 2002 at 157, 159.) It was also known that aripiprazole's "different mechanism of action that includes 5-HT$_{2A}$ receptor antagonism (Kikuchi et al., 1995) and partial agonism at 5-HT$_{1A}$ receptors (Jordan et al., 2002) distinguish aripiprazole from other atypical agents." (Hirose 2004 at 376.) The fact that aripiprazole's unique mechanism of action resulted in an improved side effect profile would have motivated a POSA to focus on that unique mechanism of action, including activity at the 5-HT$_{1A}$ and 5-HT$_{2A}$ receptors, in order to further improve those side effects.

31.     Drs. Ward and Roth appear to suggest that information about a particular antipsychotic is of no value unless every detail regarding the clinical effects, mechanism of action, and receptor binding profile is known. (*See, e.g.*, Ward Rebuttal at ¶ 41: "the clinical effects of which were not well-understood"; *id.* at ¶ 43: "the mechanism of action for its clinical effects is unknown"; *id.* at ¶ 50: "[w]hat the ideal balance [of partial agonism and antagonism at a multiplicity of receptors] may be, however, was and still is unknown"; *id.* at ¶ 60: "the effect of the specific receptor functions on their clinical profiles were not well understood"; *id.*: "researchers questioned whether, for example, aripiprazole's clinical benefits could be attributed solely to its D$_2$ partial agonism or a combination of its dopamine and serotonin activity, suggesting instead that it was a result of its complex pharmacology"); Roth Rebuttal at ¶ 131 ("assumes that the mechanism of action of aripiprazole was fully elucidated, but the art indicates otherwise").) I

expect that the new drug would have an improved side-effect profile, and the benefits of a longer half-life would outweigh any concerns with side effects lasting for a longer time.

35.     I disagree that Oshiro 1998 "would have led a POSA away from dehydroaripiprazole."  (Roth Rebuttal at ¶ 144 (discussing Oshiro et al., *Novel Antipsychotic Agents with Dopamine Autoreceptor Agonist Properties: Synthesis and Pharmacology of 7-[4-(4-Phenyl-1-piperzinyl)butoxy]-3,4-dihydro-2(1H)-quinolinone Derivatives*, 41 J. MED. CHEM. 658-67 (1998)).)  The subsequent comments regarding dehydroaripiprazole in Kubo 2005 and the Abilify PI trump the earlier statements in Oshiro 1998.  Based on these more recent references, a POSA at the time of the alleged invention would have considered dehydroaripiprazole as a promising lead compound.  Moreover, I disagree that postsynaptic DA receptor activity is not relevant or important when assessing candidates for a lead compound for the treatment of schizophrenia.  (Roth Rebuttal at ¶ 143.)  It was known at the time of the alleged invention that postsynaptic DA receptor activity was important to the pharmacology of aripiprazole.  (Kinghorn 2005 at 297 ("Aripiprazole acts as an agonist of presynaptic dopamine autoreceptors and as a partial agonist (dual agonist/antagonist) at postsynaptic D2 receptors, which distinguishes it from all other currently used antipsychotic medications."); *see also id.* at "Key Issues" at 303 ("Aripiprazole's partial agonist activity at postsynaptic D2 receptors is unique among currently marketed antipsychotics.").)

36.     I also disagree with Dr. Roth's dismissal of WO '682's "assertion that compositions comprising certain aripiprazole metabolites have 'excellent efficacy,' or 'fewer side effects and an excellent safety profile.'"  (Roth Rebuttal at ¶ 146 (quoting WO2004/105682 to Kikuchi (2004) ("WO '682"), at 30:18-32:3).)  WO '682 repeats a preference for dehydroaripiprazole throughout its disclosure and it discloses several formulations for the oral administration of

17

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

April 15, 2022

Anthony J. Rothschild, M.D.

# EXHIBIT C

Page 1

IN  THE  UNITED  STATES  DISTRICT  COURT

FOR  THE  DISTRICT  OF  DELAWARE

------------------------------X

OTSUKA PHARMACEUTICAL CO.,       :

LTD. And H. LUNDBECK A/S,        :

         Plaintiffs,          :   Civil Action No.

 vs.                             :   19-1938-LPS

ZENARA PHARMA PRIVATE LTD.       :   (Consolidated)

et al.,                          :

         Defendants.          :

------------------------------x

VIDEO DEPOSITION of DR. ANTHONY ROTHSCHILD

The Verve Hotel Boston Natick

1360 Worcester Street

Natick, Massachusetts 01760

July 22, 2022


Reported by:  Dana Welch, CSR, RPR, CRR, CRC

_____

DIGITAL EVIDENCE GROUP

1730 M Street, NW, Suite 812

Washington, D.C. 20036

(202) 232-0646

Page 170

1    can't say for sure.

2        Q.    Have you considered reference 33 in

3    forming your opinions in this litigation?

4        A.    Only as a citation of this Swainston

5    paper.

6        Q.    Of this paper.  Okay.

7        A.    So reference 33 was published in the best

8    journal.

9        Q.    Is it one you read?

10       A.    Yes.  That was a joke.  I wasn't

11   editor-in-chief at the time.

12       Q.    I thought I might walk into that one.

13            MS. SOMMERS:  I'm marking as Rothschild

14   Exhibit 14 a document with the Bates numbers

15   REUS_BREX 2864 to 2873.

16            (Exhibit 14, Document Bates labeled

17   REUS_BREX 002864 - 2873, marked for

18   identification.)

19       Q.    Is this a document that you considered in

20   forming your opinions in this litigation?

21       A.    I don't recall.  I mean, certainly this

22   was published in 2021.  So I don't recall.

Page 171

1      Q.    What's the significant of it --

2    significance of it being published in 2021?

3      A.    Well, I mean, my understanding is in

4    patent cases there's a priority date and one is

5    supposed to consider the prior art up to the

6    priority date.

7      Q.    So 2021 would be after the priority date?

8      A.    Correct.

9      Q.    As a result, anything --

10      A.    I mean -- I'm sorry.  Go ahead.

11            No, I was just going to say this paper

12    looks like it's -- it's -- I recognize one of the

13    authors.  It's a -- this looks like it's a

14    history.

15      Q.    Okay.  But given that this document was

16    published last year, it could not have informed

17    the state of the art as of the priority date in

18    this case, correct?

19      A.    No.  This article in and of itself, no.

20    I mean, they're -- I mean, the authors here are

21    writing a history, so if you're interested in the

22    history, it might have some relevance, but it

Page 172

1  would only be the references that are before the

2  priority date.

3      Q.   So just for clarity, because I said

4  "correct" and you said "no," the article that you

5  have in your hands that was published in

6  March 2021 does not inform the state of the art

7  or what a person of ordinary skill in the art

8  would have known as of 2005?

9      A.   This paper --

10          MR. REMUS:  Objection to form.

11          You can answer.

12     A.   This paper in and of itself, no.  But

13  there may be material that it -- since it has the

14  word "history" in the title, there may be some

15  history here that might be relevant.

16     Q.   But only if it were available in the

17  public before the priority date of the --

18     A.   I would --

19          MR. REMUS:  Objection to form, calls for

20  a legal conclusion.

21          THE WITNESS:  Can I answer?

22          MR. REMUS:  Yes.

Page 173

1     A.   I would agree with that.

2          (Exhibit 15, Document Bates labeled

3     JDG_Brex 008136 - 8138, marked for

4     identification.)

5          MS. SOMMERS:  We'll mark as Rothschild

6     Exhibit 15 a document bearing Bates numbers

7     JDG_Brex 8136 to 8138.

8     Q.   Did you consider this medical letter in

9     forming your opinions in this case?

10    A.   Yes.

11    Q.   And for what did you rely on this

12    document?

13    A.   I think it was in discussing whether

14    brexpiprazole met some long unmet need in the

15    treatment of schizophrenia and/or depression, and

16    The Medical Letter is an independent, nonprofit

17    experts, don't take any funding from industry,

18    and it's something I was taught in medical

19    school, long time ago.  This has been around a

20    long time.  That it was something important for

21    us to read.

22          And I draw your attention to the last

## I.      Defendants' Opposition to Plaintiffs' Motion *in Limine*

The Court should deny Plaintiffs' motion because Plaintiffs failed to meet its burden to demonstrate that the Kinghorn and Kikuchi publications are inadmissible. Courts have permitted use of such documents to evidence the state of the art or a POSA's understanding of the same as of the priority date. Alternatively, the Court should defer ruling on Plaintiffs' motion until trial.

### A.      Plaintiffs Failed to Demonstrate that the Challenged Evidence is Inadmissible

Evidence should only be excluded when it is clearly inadmissible on all potential grounds. *Leonard v. Stemtech*, 981 F.Supp.2d 273, 276 (D. Del. 2013). The movant bears the burden of demonstrating inadmissibility. *Id.*

Plaintiffs ignores binding, long-established precedent permitting the use of post-priority-date publications and internal information (unpublished as of the priority date) to evidence the state of the art or a POSA's understanding and motivation as of the priority date.  *See In re Copaxone*, 906 F.3d 1013, 1020, 1029-30 (Fed. Cir. 2018) (finding post-priority study was properly admitted as evidence of a POSA's "motivations and expectations when reading the prior art at the time of the invention"); *see also In re Epstein*, 32 F.3d 1559, 1563, 1567 (Fed. Cir. 1994) ("no clear error" in using post-priority-date publications to demonstrate public use and a POSA's understanding); *Thomas & Betts v. Litton*, 720 F.2d 1572, 1580-81 (Fed. Cir. 1983) (unpublished internal documents "were, in effect, properly used" as indicators of a POSA's understanding of the state of art); *In re Corneil*, 347 F.2d 563, 566 (CCPA 1965) (post-priority references were cited for factual information rather than as prior art). Courts make a clear distinction between when information is available to a POSA (i.e. at the time of the invention), on one hand, and the timing of the publication of documents that can be introduced at trial and relied upon to *demonstrate* the extent of such information at the time of the invention, on the other hand.

Kinghorn 2005 is a review article—it does not present original data. The key portion of the article, Table II on page 301 and the accompanying discussion on pages 300 and 302-303, discusses the information known in the art before the priority date.  Table II relies on data shown in Keck (2004), Kane (2002), Potkin (2003), Pigott (2003), Kasper (2003), and Casey (2003), all of which were published before the Japanese priority date of April 14, 2005. Dr. Rothschild cited to these parts of Kinghorn 2005, along with its Abstract on its page 297 (summary of the contents), to show what "was known at the time of the alleged invention."  (P. Ex. B, ¶¶ 30, 35). Therefore, Kinghorn 2005 is admissible to show the state of the art, a POSA's understanding, and a POSA's motivations and expectations, as of the priority date.

Kikuchi 2021, on the other hand, presents factual information on the "history of research and development" of aripiprazole as well as brexpiprazole. (Kikuchi 2021, at 135, 137). Dr. Rothschild referred to Kikuchi 2021 to show that (1) the Otsuka employees' motivation *at the time of the alleged invention* (i.e. during the "histories" discussed in Kikuchi 2021) was no different from those a POSA would have, and (2) such motivation, be it from an inventor or a POSA, would be based on "clinical data and feedback from psychiatrists" available at the time of the alleged invention. (P. Ex. B, ¶ 13). Kikuchi 2021 is admissible and properly relied upon for these permitted and limited purposes.

**B.     If Not Denied, Plaintiffs' Motion Should be Deferred Until Trial**

"Although the motion in limine is an important tool available to the trial judge to ensure the expeditious and evenhanded management of the trial proceedings . . . some evidentiary submissions cannot be evaluated accurately or sufficiently by the trial judge in such a procedural environment.") *Almirall LLC v. Taro Pharm. Indus. LTD*, 2019 WL 316742, at *2 (D. Del. Jan. 24, 2019). "Where the court has assumed the role of fact-finder in a bench trial, 'the better course' is to 'hear the testimony, and continue to sustain objections when appropriate.'" *Id*.; *see also*

*Leonard,* 981 F. Supp. 2d at 276. If not denied, the Court should defer ruling on Plaintiffs' motion until trial, in the context of the testimony and other evidence introduced by both sides.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

OTSUKA PHARMACEUTICAL CO., LTD.
and H. LUNDBECK A/S,

                  Plaintiffs,

     v.

ZENARA PHARMA PRIVATE LTD., et al.,

                  Defendants.

C.A. No. 19-1938-LPS
(consolidated)

**PLAINTIFFS' REPLY IN SUPPORT OF THEIR MOTION *IN LIMINE* TO PRECLUDE THE ADMISSION OF AND DEFENDANTS' RELIANCE ON NON-PRIOR ART DOCUMENTS IN THEIR OBVIOUSNESS CHALLENGE**

*Of Counsel:*
James B. Monroe
Paul W. Browning
Denise Main
Erin M. Sommers
C. Collette Corser
Tyler B. Latcham
Kenneth S. Guerra
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
901 New York Avenue, NW
Washington, DC 20001-4431
(202) 408-4000

ASHBY & GEDDES
Steven J. Balick (#2114)
Andrew C. Mayo (#5207)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashbygeddes.com
amayo@ashbygeddes.com
*Attorneys for Plaintiffs Otsuka
Pharmaceutical Co., Ltd. and
H. Lundbeck A/S*

Dated: September 14, 2022

Defendants admit that Kinghorn 2005 and Kikuchi 2021 are "post-priority-date publications." That alone should preclude their use in Defendants' alleged obviousness challenge, which must be viewed from the perspective of the prior art. 35 U.S.C. § 103.

Kinghorn 2005 does not merely reflect the contents of prior art publications, as Defendants contend (D. Opp., 2); and if it did, they should have relied on *those* publications, not Kinghorn 2005. Defendants also mischaracterize Kikuchi 2021 and further admit that they are improperly using its disclosure to allegedly show "Otsuka's employees' motivation." *Id*. Otsuka's internal development and the inventors' own thought process simply do not reflect the state of the art or a POSA's motivation and have no place in an obviousness analysis.

Defendants' cases do not suggest otherwise. In *In re Copaxone*, patentee's own statements to the FDA were admitted as *party admissions*. *In re Copaxone*, No. 14-1171-GMS, 2017 WL 401943 at *20 (D. Del. Jan. 30, 2017); *see also* 906 F.3d 1013, 1020 (Fed. Cir. 2018). Kikuchi 2021 makes no such admissions about the state of the art or the motivation of a POSA.

*In re Epstein* specifically acknowledged that the PTO is "not bound by the rules of evidence that govern judicial proceedings," including this one. 32 F.3d 1559, 1565 (Fed. Cir. 1994). *Epstein* is further distinguishable because the documents at issue described the prior art. *Id*. at 1563-64, 1565. Not so here. The non-prior art documents in *In re Corneil* were used in the context of an insufficient disclosure rejection under § 112, not an obviousness rejection. 347 F.2d 563, 566 (CCPA 1965).

And contrary to Defendants' characterization, the non-prior art criteria in *Thomas & Betts* were used "as indicators of *the level of ordinary skill in the art*" and not "as indicators of a POSA's *understanding* of the state of the art." *Compare Thomas & Betts Corp. v. Litton Sys., Inc.*, 720 F.2d 1572, 1581 (Fed. Cir. 1983) *with* D. Opp., 1 (emphasis added in both).

1

ASHBY & GEDDES

/s/  Steven J. Balick

*Of Counsel:*
James B. Monroe
Paul W. Browning
Denise Main
Erin M. Sommers
C. Collette Corser
Tyler B. Latcham
Kenneth S. Guerra
FINNEGAN, HENDERSON, FARABOW,
GARRETT & DUNNER, LLP
901 New York Avenue, NW
Washington, DC 20001-4431
(202) 408-4000

_____
Steven J. Balick (#2114)
Andrew C. Mayo (#5207)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashbygeddes.com
amayo@ashbygeddes.com
*Attorneys for Plaintiffs Otsuka*
*Pharmaceutical Co., Ltd. and*
*H. Lundbeck A/S*

2